Robert P. Mosier
Craig M. Collins, CPA
Ryan Baker, Financial Analyst
MOSIER & COMPANY, INC.
3151 Airway Avenue, Suite A-1
Costa Mesa, California    92626
Telephone:    (714) 432-0800
Facsimile:    (714) 432-7329
E-Mail:    Rmosier@Mosierco.com

Court Appointed Receiver and Monitor ("Fiduciary")

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,**<br><br>**Plaintiff,**<br><br>vs.<br><br>**EDWARD CHEN, JEAN CHEN, HOME PARADISE INVESTMENT CENTER, LLC, GH INVESTMENT LP, GH DESIGN GROUP, LLC, GOLDEN GALAXY, LP AND MEGA HOME, LLC,**<br><br>**Defendants.** | Case No: CV 17-6929 PA (JEMx)<br>Assigned for all purposes to the<br>Honorable Percy Anderson<br><br>**STATUS UPDATE AND 4th INTERIM APPLICATION FOR AUTHORITY TO PAY FEES & COSTS FOR THE FIDUCIARY & HIS STAFF FOR APRIL AND MAY, 2018.   POINTS & AUTHORITIES; DECLARATION OF ROBERT P. MOSIER, FIDUCIARY.**<br><br>**Date:    August 20, 2018**<br>**Time:    1:30 PM**<br>**CTRM:    9A, 350 W. 1st ST. LA** |

Robert P. Mosier, duly appointed Receiver/Monitor ("Fiduciary") in the above matter, respectfully presents this Status Update and Fourth Interim Application to Approve Fees and Costs ("4th Fee App") for April and May, 2018.   The status update focuses on recent developments that may affect the outcome of the case.   With respect to this Status Update and 4th Fee App, your Fiduciary respectfully represents the following:

This Status Update and 4th Fee App is submitted pursuant to orders of the Court, Fed. R. Civ. P. 66 and local Rule 66-6.1.   The Status Update is organized as follows:   "A" Status Update; "B" Fee Application, "C" Details of the Fees and Costs and "D" Accounting Update (through June 30, 2018).

## A. <u>STATUS UPDATE</u>

1.   <u>The Big Picture</u>:   The status with regard to the GG-80 project is not good.   The C-3 lender ("C-3") declared a second default in late June and indicated that C-3 either wants $4 to $6 million in new equity invested in the GG-80 project, or C-3 is not interested in funding the balance of the loan. The SEC correctly questioned the timing of the second default given that the GG-80 project had just paid $371 thousand in legal fees for the Lender's counsel to solve the first default.   These events launched a new negotiation with C-3 plus new dialogues with two loan brokers who specialize in placing this type of construction loan.   The matter is unresolved as of this writing.

2.   <u>Short-Term Solution</u>:   The Court recently signed a stipulation (DK 158) that released funds in several accounts frozen by Cathay Bank that were not named in the TRO.   This produced roughly $1 million that was pledged to the project to partially meet the C-3 demand.   The Defendant principals and their business associates are looking for additional new capital for the GG-80 project.   One new loan proposal term sheet has been received and is being negotiated – this loan if completed would require no new capital and the loan amount is sufficient to complete the project. Additional terms sheets from other lenders from a second broker are expected shortly.   This is a time-consuming process – orientation, tours of the construction site, answering a myriad of background questions, meeting the standard due diligence process of a new lender at this stage of completion and addressing new questions and issues.

/ / / /

3.    <u>Equity in the Current Project</u>:    The Fiduciary has received an updated broker's opinion of value from Tranzon that places the current value of the GG-80 project in a range of $26 to 29 million at this stage of completion.    Roughly $14 million is owed to the current lender suggesting a current surplus of roughly $12 to $15 million.    While this seems like a potential solution, it is clearly secondary to building out the project and getting the full value (generally estimated at $40 million to $60 million – creating $10 million to $30 million in excess funds with which to pay back investors including EB-5 investors).    The Court may recall that the EB-5 investors in the GG-80 project have a total due of principal, fees and interest of a projected $16.4 million.    The Fiduciary has confirmed that the GHI EB-5 investors have a $4 to $5 million stake in the GG-80 project filtered through Four Star Realty and US Grandhood and currently held by Defendant Mrs. Chen.    If the GG-80 project delivers toward the higher estimate of value, this may be enough equity to pay the GG-80 EB-5 investors and the GHI EB-5 investors subject to a reprioritization of the current pay out plan.

4.    <u>Workers' Comp Insurance</u>:      The Fiduciary is informed that this issue has been resolved but is now superseded by the 2nd default on the loan.    The Fiduciary understands that Home Paradises is again qualified to be the general contractor for the project.    Funds to cure the latest pre-Fiduciary workers' comp default were apparently paid by the Defendants.

5.    <u>Budget and Completion Date Are Slipping</u>:    Management now estimates that the total amount of the loan is likely $28 to $30 million.    The construction completion date is now forecast toward the end of the first quarter 2019.    The timing to obtain the "White Paper" that will permit the sale of condo units to close is expected to follow shortly thereafter.    Most loan negotiations focus on an 18-month loan to acknowledge time to pay off the loan through unite sales or refinancing once the white paper is in hand.

6.   <u>Selling GG-80 Units</u>:   Real estate brokers have reportedly recommended that no sale effort be commenced until the model units are completed – now likely in the March to June 2019 period (given the current delays).   The Defendants had also planned to use their real estate brokerage firm, Four Star Realty, to sell the units and collect a commission. The parties are working to resolve whether the use of Four Star Realty would be considered a violation of standing Court orders.

7.   <u>What Lies Ahead for GG-80</u>:   Hopefully, either the second default with C-3 will be resolved or the lender will be replaced by a new lender with more reasonable terms to permit the project to proceed.   In the meantime, any attempt by C-3 to take over the GG-80 project will likely be stayed due to the existing equity in the project.   Hopefully, this will not be tested.   The Fiduciary and his team remain committed to assisting the build-out and now financing of the GG-80 project in any way possible.

8.   <u>What Lies Ahead for Regional Center and GHI</u>:   The estate has paid thousands of dollars to defend a seemingly frivolous lawsuit filed against the Regional Center Director, Mrs. Wu.   With regard to GHI, a stipulation is being prepared potentially to sell the remaining inventory of fix and flip houses at premium values.   This will further aid the GHI EB-5 investors in the recovery of their original outstanding investment of $9.5 million.

9.   <u>Status of the Forensic Accounting</u>:   As noted, the forensic accountants have confirmed that roughly $5 million of GHI EB-5 money is invested in the GG-80 project, although the beneficiary of this investment appears to be Mrs. Chen.   Due to the threatening and paramount nature of the loan default, the Fiduciary has placed the forensic accounting and reports regarding the findings on hold.   As the loan problems are resolved, these efforts will resume.

/ / / /

## B. <u>FEE APPLICATION</u>

10.    <u>Entities</u>:   The entities covered by the 4th Fee App have not changed:   (a) the Receivership Estate of GH Design Group, LLC and GH Investment LP ("GHI"); (b) the Monitor assignment (i) Mega Home, LLC that includes the construction of the 80-unit condo project in Koreatown known as Golden Galaxy or "GG-80;" (ii) Home Paradises Investment Center, LLC at 7000 Slauson in Commerce ("HPIC") that includes the Regional Center, and other entities that include but are not limited to First Financial Investment Group, LLC ("First Financial"), US Grandhood, LLC, and Four Star Realty Group, Inc; however, time was incurred in these entities.   As in previous fee apps, the time entries have been aggregated under one heading for all of the business entities.   When and if monies are transferred to the individual companies as contemplated in the January 11, 2018 stipulated order (DKT. No. 50), it is anticipated that time will be kept by entities then served.

11.    <u>Overview of Activities</u>:    During this period, the Fiduciary initiated the motion to approve a forensic accounting that was approved by the Court, worked on alternative financing for GG-80 (even before the second default was declared to improve the loan terms), inspected the project with the Fiduciary's construction expert Frank Bohls, approved requested pay increases for on-sight construction overseers Archie He and Wayne Jiang, reviewed various stipulations to move specific items in the case forward, resolved title problems resulting from the recent auction of the fix and flip houses, regularly briefed the defendants counsel and SEC on current status and new issues, quantified data for the SEC for ongoing settlement talks with Defendant's counsel, negotiated the potential sale of the remaining fix and flips houses at a premium price and other activities outlined in Exhibit "A."

12.    <u>Specific Activity</u>:   The following data is a summary of a more comprehensive outline presented in Exhibit "A:"

a. Banking, Accounting and Bookkeeping Activity: During this period the bookkeeping staff processed 17 deposits ($431,915), received 11 wires ($4,571,713 representing the sale of the GH Design Group LLC fix/flip houses) and issued a total of 267 checks ($981,525).   Activity also included processing 12 payrolls, preparing first quarter 2018 payroll returns for three entities, preparing two sales tax returns, providing property tax status & working with the selling agent and escrow company on the sale of 11 fix/flip houses, having utility accounts on the fix/flip houses closed, completing year end 2017 payroll reports/returns, dealing with workers comp insurance, preparing reports, interfacing with the project managers/Fiduciary, preparing intercompany transfers of funds, and analyzing proposed account transfers.

b. USCIS/EB-5 Activity/Regional Center ("RC"): The lawsuit against Mrs. Wu (filed by another member of the Regional Center, Greenland), and the related legal expense paid to date is approximately $20,000.   The Chen Defendants appear satisfied at the moment that Mrs. Wu is suitable to be the Director of the Regional Center.   The only other activity here was lowering the payroll for Director, Ming Chieh Wu to $2,500 per month. The Slauson Street lease continues to be an issue.

c. GG-80 Project:   The Fiduciary and selected staff members were involved in: (i) identifying potential new lenders at improved terms over the existing loan for the GG-80 project; (ii) inspecting and monitoring progress at the construction site; (iii) preparing a cash flow projection for 2018/19 for the non-construction loan monies; and (iv) paying bills as presented.

d. GHI:   For this EB-5 project, activity was focused on finalizing the recent auction of the fix and flip houses (bringing in the money) and dealing with remaining houses that were not auctioned (5 in total).   The other aspect of the GHI project is the forensic accounting that has preliminarily confirmed that at least $4 million and probably $5 million of the EB-5 funds were diverted to the GG-80 project for the benefit of Mrs. Chen.   The sublease of the Ontario warehouse was approved and launched during this billing period.

e. <u>Administration</u>:   General administration included continued refurbishment of the remaining fix and flip inventory of houses, approving and signing various stipulations to move the case forward, and coordinating the forensic accounting.

## C. <u>DETAIL OF THE FEES AND COSTS</u>

13.   <u>Aggregate of the Fees</u>:   Exhibit "B" presents a summary of the fees.   In total, this fee request is for $87,260.79, up roughly $7,300 over the third fee application reflecting the significant increase in activity resulting largely from the second default on the GG-80 construction loan.   The blended hourly rate was $178.25 or roughly equal to the blended hourly rate in the third application.

14.   <u>Fees by Person</u>:   Exhibit "B" also presents the total fees and costs sought by each person.

a. <u>Fiduciary</u>:   The Fiduciary recorded 88.4 hours at an average reduced rate of $372.17 for a total fee request of $32,899.70. The Fiduciary is involved in all aspects of the case but particularly monitoring the GG-80 loan developments, and the GHI forensic accounting.

b. <u>Certified Public Accountant</u>:   Mr. Collins incurred 84.8 hours at an hourly rate of $275 per hour for a total fee request $23,320.50.   Mr. Collins prepared the financial schedules and multiple analyses on the various loan proposals and prototypes.

c. <u>Ryan Baker, Senior Financial Analyst</u>:   Mr. Baker incurred 47.9 hours at an hourly rate of $203 for a fee request of $9,721.70.   Mr. Baker is involved in the initial analysis leading to the recommendation for the forensic accounting and then providing data to the forensic accountants.   He also reviewed the preliminary reports of the forensics accountants and began drafting a report for the Court prior to the loan default that temporarily put the forensic accounting on hold.

/ / / /

d. <u>Jim LeSieur, Prior On-Site Manager:</u>   Mr. LeSieur incurred 27.0 hours at $125 per hour for total fees of $3,375.00.   Mr. LeSieur contributes with his knowledge of the books and records and issues at the Slauson facility.   Mr. LeSieur also oversees the continued refurbishment of the remaining fix and flip houses.

e. <u>Nancy Michenaud, Controller/Chief Bookkeeper</u>:   Ms. Michenaud incurred 127.1 hours at a discounted hourly rate of $95 per hour for a fee request of $12,074.50.   She is the primary controller/bookkeeper who oversees all deposits, check issuances and ledger entries.

f. <u>Aurora Bloom:</u>   Ms. Bloom incurred 66.5 hours at an hourly rate of $52 for a fee request of $3,458.00.   She assists Ms. Michenaud and shares in the bookkeeping area plus bank account reconciliation and verification.

g. <u>Kristina Godinez:</u>   Ms. Godinez is a paralegal and administrative assistant.   She incurred 43.0 hours at an hourly rate of $36 per hour for a total fee request of $1,548.00.   She is the individual who electronic files documents for the Fiduciary.   She handles the administrative tasks related to bookkeeping and the forensic accounting in addition to report preparation and assembly.

h. <u>Costs:</u>   The Fiduciary seeks approval of costs in the amount of $851.89.   The balance owing is $597.20 and is for postage ($112.30), copying at $.20 per page for a total of $484.90, cost related deliveries and Federal Express $254.69 – the Federal Express bill has already been paid.

15. <u>Timesheets for each Person and Details of Costs</u>:   The detailed timesheets in tenth-of-an-hour increments and an explanation of costs are presented in Exhibit "C" attached hereto.

## D. <u>ACCOUNTING UPDATE (Through June 30, 2018)</u>

16. <u>Period:</u>   The accounting period is reported through June 30, 2018 rather than May 31, 2018.   All other data is presented through the end

of May, 2018.

17.   <u>Cash Summary:</u>   The starting cash balance on September 20, 2017 was $4,372,589 (Exhibit "D", line 2). This is roughly an 8.5-month period.   Since the start of the Fiduciary's involvement, the case has brought in an additional $6,171,451. The total working cash available for the near seven-month period is $10,544,041.   The receipts during the period include sublease income at the Commerce warehouse, insurance proceeds and other miscellaneous income as listed in the schedule.

18.   <u>Cash Disbursements:</u>   Cash disbursements during this approximate 8.5-month period total $3,570,976.   The largest disbursement is construction materials for the GG-80 project ($676,025) followed by workers compensation insurance for two years past due ($421,847) and payroll at the various projects but primarily GG-80 ($367,787).   Fiduciary fees and costs paid to date total $356,387 which is about 3.5% of the total cash receipts.   Other categories of disbursements are listed in Exhibit "D."

Wherefore your Fiduciary prays that this Court make and enter an order that approves the fees and costs as presented and orders the fees and costs paid from available funds.   Your Fiduciary further prays that this Court make and enter such further order as this Court deems appropriate and just.

Date:   July 20, 2018

_____
Robert P. Mosier
Monitor & Receiver ("Fiduciary")

**Declaration of the Fiduciary**

I, Robert P. Mosier, declare and affirm as follows; I am the duly appointed Receiver/Monitor ("Fiduciary") in the above matter.   I have firsthand knowledge of the facts and figures recited herein except where otherwise noted.   I believe the statements and descriptions outlined herein are accurate and reflect my knowledge and belief at this time.

Exhibit "A" is a detailed list of activities accomplished or pursued during the April through May 2018 period.   Exhibit "B" is a summary of the hours, hourly rates and fees sought by individual plus the costs summary.   Exhibit "C" presents the detailed timesheets for each applicant seeking approval of fees.   Exhibit "D" is an updated accounting that is a summary of cash receipts and disbursements from inception in September 2017 through June 30, 2018 with the current total bank balance as of June 30, 2018.

I declare that this declaration was signed by me on the 20th day of July 2018 in Costa Mesa, CA.

_____
Robert P. Mosier,
Monitor and Receiver ("Fiduciary")

**List of Exhibits**

Exhibit A:   List of Activities during April and May 2018.

Exhibit B:   Summary of Fees and Costs

Exhibit C:   Detailed Timesheets

Exhibit D:   Summary of Cash Receipts/Disbursements thru June 30, 2018

EXHIBIT "A"

# HPIC et. al.

**Receiver/Monitor Project List
April and May 2018 Period
July 20, 2018**

1. <u>Banking, Accounting and Bookkeeping Activity</u>
   a. Transfer funds, pay bills and make deposits
   b. Reconcile accounts
   c. Process Payroll
   d. Support permit applications
   e. Prepare quarterly payroll and related reports
   f. Prepare Workers' Comp insurance reports
   g. Prepare reports for the parties
   h. Interface with project managers
   i. Deposited 17 checks ($432K)
   j. Processed 11 wires resulting from the GH Design fix and flip sale ($4,571,713)
   k. Issues 267 checks ($1,502,516)
   l. Processed 12 payrolls
   m. Prepared two sales tax returns
   n. Provided property tax status to the agent on the fix and flip sold inventory
   o. Issue periodic cash reports
   p. Prepare to transfer funds (on hold pending establishing new bank accounts)
   q. Analyze which funds could or should be transferred
   r. Involve the SEC in the account transfer discussions
   s. Assist representatives of the defendant to locate possible bank(s)

2. <u>GHI Design</u>
   a. Reconcile auction results of the fix and flip houses that were sold
   b. Investigate the purchase of $4 million in inventory from Four Star
   c. Prepare motion and support for the forensic accounting
   d. Finalize effort to resolve the lease in Ontario for future cash savings
   e. Remove the inventory from the Ontario Warehouse and return to Slauson St.
   f. Update cash flow projections for the project through 2018
   g. Discuss options of a reinvestment of existing recoveries with EB-5 counsel

HPIC Receiver/Monitor Projects List
April and May, 2018
Prepared July 20, 2018
Page 2

---

3. <u>GG-80 Project</u>
   a. Make inquiry about possible new lender(s)
   b. Line up new loan brokers and brief them on the project
   c. Respond to due diligence requests from the brokers
   d. Meetings with lender reps on site and respond to follow-up questions
   e. Monitor construction site progress/tour the site at least monthly
   f. Visit and inspect the site with construction expert, Frank Bohls
   g. Monitor bills to be paid and sources of cash
   h. Monitor payment of construction management fee to fund paying bills
   i. Review updated construction schedules
   j. Meeting with construction site manager and owner's representative
   k. Approve expenditures over $5,000
   l. Update cash flow for the project for 2018 (non-construction loan monies)

4. <u>Regional Center/ USCIS/EB-5 Activity</u>
   a. Monitor Regional Center
   b. Address issues with the regional center raised by third parties EB-5 participants
   c. Attempt to interface with Mrs. Wu who now heads the regional center
   d. Update cash flow projections for 2018
   e. Consider option of lease termination at Commerce
   f. Forward lease analysis
   g. Discussions with other EB-5 projects under the regional center that are not part of the estate

5. <u>Administration</u>
   a. Prepare and file an updated status report
   b. Prepare a 60-day fee application for February/March
   c. Review, document, confirm and pay bills
   d. Provide cash reports to the parties.
   e. Review and either amend or approve various stipulations
   f. Travel to and from the site multiple times with no charge

EXHIBIT "B"

# RECEIVERSHIP ESTATE OF HOME PARADISE

## SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF APRIL 2018 THROUGH MAY 2018

| SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| ROBERT P. MOSIER | 88.40 | $372.17 | $32,899.70 | $0.00 | $32,899.70 | $0.00 | $32,899.70 |
| CRAIG COLLINS | 84.80 | $275.00 | 23,320.00 | 0.00 | 23,320.00 | 0.00 | 23,320.00 |
| RYAN BAKER | 47.90 | $203.00 | 9,723.70 | 0.00 | 9,723.70 | 0.00 | 9,723.70 |
| JIM LE SIEUR | 27.00 | $125.00 | 3,375.00 | 0.00 | 3,375.00 | 0.00 | 3,375.00 |
| TOTAL PROFESSIONALS | 248.10 | $279.40 | 69,318.40 | 0.00 | 69,318.40 | 0.00 | 69,318.40 |
| TOTAL BOOKKEEPING/ADMINISTRATIVE | 236.60 | $72.19 | 17,080.50 | 0.00 | 17,080.50 | 0.00 | 17,080.50 |
| ADMINISTRATIVE COSTS | | | | 851.89 | 851.89 | 254.69 | 597.20 |
| TOTAL FEES & COSTS | 484.70 | $178.25 | $86,398.90 | $851.89 | $87,250.79 | $254.69 | $86,996.10 |
| | | | | | 0.00 | 0.00 | (0.00) |

| PROFESSIONAL FEES: | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| ROBERT P. MOSIER - RECEIVER | | | | | | | |
| APRIL 2018 | 46.20 | $362.27 | $16,737.10 | $0.00 | $16,737.10 | $0.00 | $16,737.10 |
| MAY 2018 | 42.20 | $383.00 | 16,162.60 | 0.00 | 16,162.60 | 0.00 | 16,162.60 |
| TOTAL MOSIER | 88.40 | $372.17 | 32,899.70 | 0.00 | 32,899.70 | 0.00 | 32,899.70 |
| CRAIG COLLINS, CPA | | | | | | | |
| APRIL 2018 | 48.80 | $275.00 | 13,420.00 | 0.00 | 13,420.00 | 0.00 | 13,420.00 |
| MAY 2018 | 36.00 | $275.00 | 9,900.00 | 0.00 | 9,900.00 | 0.00 | 9,900.00 |
| TOTAL COLLINS | 84.80 | $275.00 | 23,320.00 | 0.00 | 23,320.00 | 0.00 | 23,320.00 |
| RYAN BAKER | | | | | | | |
| APRIL 2018 | 30.60 | $203.00 | 6,211.80 | 0.00 | 6,211.80 | 0.00 | 6,211.80 |
| MAY 2018 | 17.30 | $203.00 | 3,511.90 | 0.00 | 3,511.90 | 0.00 | 3,511.90 |
| TOTAL BAKER | 47.90 | $203.00 | 9,723.70 | 0.00 | 9,723.70 | 0.00 | 9,723.70 |
| JIM LE SIEUR | | | | | | | |
| APRIL 2018 | 10.20 | $125.00 | 1,275.00 | 0.00 | 1,275.00 | 0.00 | 1,275.00 |
| MAY 2018 | 16.80 | $125.00 | 2,100.00 | 0.00 | 2,100.00 | 0.00 | 2,100.00 |
| TOTAL LE SIEUR | 27.00 | $125.00 | 3,375.00 | 0.00 | 3,375.00 | 0.00 | 3,375.00 |
| TOTAL PROFESSIONALS | 248.10 | $279.40 | $69,318.40 | $0.00 | $69,318.40 | $0.00 | $69,318.40 |

| BOOKKEEPING/ADMINISTRATIVE FEES: | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| NANCY MICHENAUD | | | | | | | |
| APRIL 2018 | 77.60 | $95.00 | $7,372.00 | $0.00 | $7,372.00 | $0.00 | $7,372.00 |
| MAY 2018 | 49.50 | $95.00 | 4,702.50 | 0.00 | 4,702.50 | 0.00 | 4,702.50 |
| TOTAL MICHENAUD | 127.10 | $95.00 | 12,074.50 | 0.00 | 12,074.50 | 0.00 | 12,074.50 |
| AURORA BLOOM | | | | | | | |
| APRIL 2018 | 44.00 | $52.00 | 2,288.00 | 0.00 | 2,288.00 | 0.00 | 2,288.00 |
| MAY 2018 | 22.50 | $52.00 | 1,170.00 | 0.00 | 1,170.00 | 0.00 | 1,170.00 |
| TOTAL BLOOM | 66.50 | $52.00 | 3,458.00 | 0.00 | 3,458.00 | 0.00 | 3,458.00 |
| KRISTINA GODINEZ | | | | | | | |
| APRIL 2018 | 20.20 | $36.00 | 727.20 | 0.00 | 727.20 | 0.00 | 727.20 |
| MAY 2018 | 22.80 | $36.00 | 820.80 | 0.00 | 820.80 | 0.00 | 820.80 |
| TOTAL GODINEZ | 43.00 | $36.00 | 1,548.00 | 0.00 | 1,548.00 | 0.00 | 1,548.00 |
| TOTAL BOOKKEEPING | 236.60 | $72.19 | $17,080.50 | $0.00 | $17,080.50 | $0.00 | $17,080.50 |

| ADMINISTRATIVE COSTS: | BOND, MISC. | TELE-PHONE | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| APRIL 2018 | 0.00 | 0.00 | 64.69 | 411.40 | 154.09 | 630.18 | 154.09 | 476.09 |
| MAY 2018 | 0.00 | 0.00 | 47.61 | 73.50 | 100.60 | 221.71 | 100.60 | 121.11 |
| TOTAL ADMIN COSTS | $0.00 | $0.00 | $112.30 | $484.90 | $254.69 | $851.89 | $254.69 | $597.20 |

\\dc01\F Folder\Redirections\Reception\Desktop\MERGE\[FEES APRIL 2018 - MAY 2018.xls]Sheet1

## RECEIVERSHIP ESTATE OF HOME PARADISE
### *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
#### FOR THE PERIOD OF SEPTEMBER 2017 THROUGH MAY 2018

| *CUMULATIVE* SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| ROBERT P. MOSIER | 487.50 | $348.12 | $169,707.30 | $0.00 | $169,707.30 | $136,807.60 | $32,899.70 |
| CRAIG COLLINS | 365.60 | $275.00 | 100,540.00 | 0.00 | 100,540.00 | 77,220.00 | 23,320.00 |
| RYAN BAKER | 210.40 | $203.00 | 42,711.20 | 0.00 | 42,711.20 | 32,987.50 | 9,723.70 |
| JIM LE SIEUR | 424.00 | $125.00 | 53,000.00 | 0.00 | 53,000.00 | 49,625.00 | 3,375.00 |
| TOTAL PROFESSIONALS | 1,487.50 | $246.02 | 365,958.50 | 0.00 | 365,958.50 | 296,640.10 | 69,318.40 |
| TOTAL BOOKKEEPING/ADMINISTRATION | 934.90 | $77.83 | 72,763.70 | 548.82 | 73,312.52 | 56,232.02 | 17,080.50 |
| ADMINISTRATIVE COSTS | | | | 2,857.95 | 2,857.95 | 2,260.75 | 597.20 |
| TOTAL FEES & COSTS | 2,422.40 | $181.11 | $438,722.20 | $3,406.77 | $442,128.97 | $355,132.87 | $86,996.10 |
| | | | | | 0.00 | 0.00 | (0.00) |

| PROFESSIONAL FEES: ROBERT P. MOSIER - RECEIVER | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| SEPTEMBER 2017 | 37.00 | $300.19 | $11,107.00 | $0.00 | $11,107.00 | $11,107.00 | $0.00 |
| OCTOBER 2017 | 85.10 | $339.34 | 28,878.20 | 0.00 | 28,878.20 | 28,878.20 | 0.00 |
| NOVEMBER 2017 | 78.90 | $300.48 | 23,707.70 | 0.00 | 23,707.70 | 23,707.70 | 0.00 |
| DECEMBER 2017 | 45.30 | $383.00 | 17,349.90 | 0.00 | 17,349.90 | 17,349.90 | 0.00 |
| JANUARY 2018 | 64.50 | $362.22 | 23,363.00 | 0.00 | 23,363.00 | 23,363.00 | 0.00 |
| FEBRUARY 2018 | 22.00 | $383.00 | 8,426.00 | 0.00 | 8,426.00 | 8,426.00 | 0.00 |
| MARCH 2018 | 66.30 | $361.63 | 23,975.80 | 0.00 | 23,975.80 | 23,975.80 | 0.00 |
| APRIL 2018 | 46.20 | $362.27 | 16,737.10 | 0.00 | 16,737.10 | 0.00 | 16,737.10 |
| MAY 2018 | 42.20 | $383.00 | 16,162.60 | 0.00 | 16,162.60 | 0.00 | 16,162.60 |
| TOTAL MOSIER | 487.50 | $348.12 | 169,707.30 | 0.00 | 169,707.30 | 136,807.60 | 32,899.70 |
| | | | | | | | |
| CRAIG COLLINS, CPA | | | | | | | |
| SEPTEMBER 2017 | 25.10 | $275.00 | 6,902.50 | 0.00 | 6,902.50 | 6,902.50 | 0.00 |
| OCTOBER 2017 | 68.90 | $275.00 | 18,947.50 | 0.00 | 18,947.50 | 18,947.50 | 0.00 |
| NOVEMBER 2017 | 39.40 | $275.00 | 10,835.00 | 0.00 | 10,835.00 | 10,835.00 | 0.00 |
| DECEMBER 2017 | 25.80 | $275.00 | 7,095.00 | 0.00 | 7,095.00 | 7,095.00 | 0.00 |
| JANUARY 2018 | 44.70 | $275.00 | 12,292.50 | 0.00 | 12,292.50 | 12,292.50 | 0.00 |
| FEBRUARY 2018 | 25.80 | $275.00 | 7,095.00 | 0.00 | 7,095.00 | 7,095.00 | 0.00 |
| MARCH 2018 | 51.10 | $275.00 | 14,052.50 | 0.00 | 14,052.50 | 14,052.50 | 0.00 |
| APRIL 2018 | 48.80 | $275.00 | 13,420.00 | 0.00 | 13,420.00 | 0.00 | 13,420.00 |
| MAY 2018 | 36.00 | $275.00 | 9,900.00 | 0.00 | 9,900.00 | 0.00 | 9,900.00 |
| TOTAL COLLINS | 365.60 | $275.00 | 100,540.00 | 0.00 | 100,540.00 | 77,220.00 | 23,320.00 |
| | | | | | | | |
| RYAN BAKER | | | | | | | |
| SEPTEMBER 2017 | 35.40 | $203.00 | 7,186.20 | 0.00 | 7,186.20 | 7,186.20 | 0.00 |
| OCTOBER 2017 | 44.20 | $203.00 | 8,972.60 | 0.00 | 8,972.60 | 8,972.60 | 0.00 |
| NOVEMBER 2017 | 41.70 | $203.00 | 8,465.10 | 0.00 | 8,465.10 | 8,465.10 | 0.00 |
| DECEMBER 2017 | 4.60 | $203.00 | 933.80 | 0.00 | 933.80 | 933.80 | 0.00 |
| JANUARY 2018 | 11.70 | $203.00 | 2,375.10 | 0.00 | 2,375.10 | 2,375.10 | 0.00 |
| FEBRUARY 2018 | 2.20 | $203.00 | 446.60 | 0.00 | 446.60 | 446.60 | 0.00 |
| MARCH 2018 | 22.70 | $203.00 | 4,608.10 | 0.00 | 4,608.10 | 4,608.10 | 0.00 |
| APRIL 2018 | 30.60 | $203.00 | 6,211.80 | 0.00 | 6,211.80 | 0.00 | 6,211.80 |
| MAY 2018 | 17.30 | $203.00 | 3,511.90 | 0.00 | 3,511.90 | 0.00 | 3,511.90 |
| TOTAL BAKER | 210.40 | $203.00 | 42,711.20 | 0.00 | 42,711.20 | 32,987.50 | 9,723.70 |
| | | | | | | | |
| JIM LE SIEUR | | | | | | | |
| SEPTEMBER 2017 | 43.40 | $125.00 | 5,425.00 | 0.00 | 5,425.00 | 5,425.00 | 0.00 |
| OCTOBER 2017 | 190.35 | $125.00 | 23,793.75 | 0.00 | 23,793.75 | 23,793.75 | 0.00 |
| NOVEMBER 2017 | 99.40 | $125.00 | 12,425.00 | 0.00 | 12,425.00 | 12,425.00 | 0.00 |
| DECEMBER 2017 | 25.75 | $125.00 | 3,218.75 | 0.00 | 3,218.75 | 3,218.75 | 0.00 |
| JANUARY 2018 | 23.80 | $125.00 | 2,975.00 | 0.00 | 2,975.00 | 2,975.00 | 0.00 |
| FEBRUARY 2018 | 4.40 | $125.00 | 550.00 | 0.00 | 550.00 | 550.00 | 0.00 |
| MARCH 2018 | 9.90 | $125.00 | 1,237.50 | 0.00 | 1,237.50 | 1,237.50 | 0.00 |
| APRIL 2018 | 10.20 | $125.00 | 1,275.00 | 0.00 | 1,275.00 | 0.00 | 1,275.00 |
| MAY 2018 | 16.80 | $125.00 | 2,100.00 | 0.00 | 2,100.00 | 0.00 | 2,100.00 |
| TOTAL LE SIEUR | 424.00 | $125.00 | 53,000.00 | | 53,000.00 | 49,625.00 | 3,375.00 |
| | | | | | | | |
| TOTAL PROFESSIONALS | 1,487.50 | $246.02 | $365,958.50 | $0.00 | $365,958.50 | $296,640.10 | $69,318.40 |

Vdc01\Folder\Redirections\Reception\Desktop\MERGE[TOTAL FEES.MAY 2018.xls]Sheet1

EXHIBIT B   14

# RECEIVERSHIP ESTATE OF HOME PARADISE
## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF SEPTEMBER 2017 THROUGH MAY 2018

**BOOKKEEPING/ADMINISTRATIVE FEES:**

| | | | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| NANCY MICHENAUD | | HOURS | | | | | | |
| SEPTEMBER | 2017 | 20.40 | $95.00 | 1,938.00 | 27.12 | 1,965.12 | 1,965.12 | 0.00 |
| OCTOBER | 2017 | 75.80 | $95.00 | 7,201.00 | 8.99 | 7,209.99 | 7,209.99 | 0.00 |
| NOVEMBER | 2017 | 44.40 | $95.00 | 4,218.00 | 0.00 | 4,218.00 | 4,218.00 | 0.00 |
| DECEMBER | 2017 | 69.10 | $95.00 | 6,564.50 | 36.01 | 6,600.51 | 6,600.51 | 0.00 |
| JANUARY | 2018 | 94.50 | $95.00 | 8,977.50 | 102.73 | 9,080.23 | 9,080.23 | 0.00 |
| FEBRUARY | 2018 | 84.70 | $95.00 | 8,046.50 | 20.33 | 8,066.83 | 8,066.83 | 0.00 |
| MARCH | 2018 | 69.90 | $95.00 | 6,640.50 | 0.00 | 6,640.50 | 6,640.50 | 0.00 |
| APRIL | 2018 | 77.60 | $95.00 | 7,372.00 | 0.00 | 7,372.00 | 0.00 | 7,372.00 |
| MAY | 2018 | 49.50 | $95.00 | 4,702.50 | 0.00 | 4,702.50 | 0.00 | 4,702.50 |
| TOTAL MICHENAUD | | 585.90 | $95.00 | 55,660.50 | 195.18 | 55,855.68 | 43,781.18 | 12,074.50 |
| | | | | | | | | |
| AURORA BLOOM | | | | | | | | |
| SEPTEMBER | 2017 | 1.40 | $52.00 | 72.80 | 0.00 | 72.80 | 72.80 | 0.00 |
| OCTOBER | 2017 | 48.70 | $52.00 | 2,532.40 | 61.44 | 2,593.84 | 2,593.84 | 0.00 |
| NOVEMBER | 2017 | 35.90 | $52.00 | 1,866.80 | 122.88 | 1,989.68 | 1,989.68 | 0.00 |
| DECEMBER | 2017 | 27.80 | $52.00 | 1,445.60 | 0.00 | 1,445.60 | 1,445.60 | 0.00 |
| JANUARY | 2018 | 35.00 | $52.00 | 1,820.00 | 4.32 | 1,824.32 | 1,824.32 | 0.00 |
| FEBRUARY | 2018 | 36.40 | $52.00 | 1,892.80 | 0.00 | 1,892.80 | 1,892.80 | 0.00 |
| MARCH | 2018 | 32.00 | $52.00 | 1,664.00 | 165.00 | 1,829.00 | 1,829.00 | 0.00 |
| APRIL | 2018 | 44.00 | $52.00 | 2,288.00 | 0.00 | 2,288.00 | 0.00 | 2,288.00 |
| MAY | 2018 | 22.50 | $52.00 | 1,170.00 | 0.00 | 1,170.00 | 0.00 | 1,170.00 |
| TOTAL BLOOM | | 283.70 | $52.00 | 14,752.40 | 353.64 | 15,106.04 | 11,648.04 | 3,458.00 |
| | | | | | | | | |
| KRISTINA GODINEZ | | | | | | | | |
| SEPTEMBER | 2017 | 1.90 | $36.00 | 68.40 | 0.00 | 68.40 | 68.40 | 0.00 |
| OCTOBER | 2017 | 2.40 | $36.00 | 86.40 | 0.00 | 86.40 | 86.40 | 0.00 |
| JANUARY | 2018 | 7.60 | $36.00 | 273.60 | 0.00 | 273.60 | 273.60 | 0.00 |
| FEBRUARY | 2018 | 0.20 | $36.00 | 7.20 | 0.00 | 7.20 | 7.20 | 0.00 |
| MARCH | 2018 | 10.20 | $36.00 | 367.20 | 0.00 | 367.20 | 367.20 | 0.00 |
| APRIL | 2018 | 20.20 | $36.00 | 727.20 | 0.00 | 727.20 | 0.00 | 727.20 |
| MAY | 2018 | 22.80 | $36.00 | 820.80 | 0.00 | 820.80 | 0.00 | 820.80 |
| TOTAL GODINEZ | | 65.30 | $36.00 | 2,350.80 | 0.00 | 2,350.80 | 802.80 | 1,548.00 |
| | | | | | | | | |
| **TOTAL BOOKKEEPING** | | **934.90** | **$77.83** | **$72,763.70** | **$548.82** | **$73,312.52** | **$56,232.02** | **$17,080.50** |

*\\dc01\Folder Redirections\Reception\Desktop\MERGE\[TOTAL FEES.MAY 2018.xls]Sheet1*

| **ADMINISTRATIVE COSTS:** | BOND, MISC. | TELE-PHONE | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| SEPTEMBER | 2017 | 0.00 | 0.00 | 0.00 | 28.30 | 0.00 | 28.30 | 28.30 | 0.00 |
| OCTOBER | 2017 | 0.00 | 0.00 | 46.32 | 79.60 | 405.91 | 531.83 | 531.83 | 0.00 |
| NOVEMBER | 2017 | 0.00 | 0.00 | 26.68 | 71.60 | 128.01 | 226.29 | 226.29 | 0.00 |
| DECEMBER | 2017 | 0.00 | 0.00 | 52.35 | 128.90 | 0.00 | 181.25 | 181.25 | 0.00 |
| JANUARY | 2018 | 0.00 | 0.00 | 73.46 | 126.50 | 117.88 | 317.84 | 317.84 | 0.00 |
| FEBRUARY | 2018 | 172.93 | 0.00 | 95.72 | 92.10 | 135.64 | 496.39 | 496.39 | 0.00 |
| MARCH | 2018 | 0.00 | 0.00 | 72.16 | 152.00 | 0.00 | 224.16 | 224.16 | 0.00 |
| APRIL | 2018 | 0.00 | 0.00 | 64.69 | 411.40 | 154.09 | 630.18 | 154.09 | 476.09 |
| MAY | 2018 | 0.00 | 0.00 | 47.61 | 73.50 | 100.60 | 221.71 | 100.60 | 121.11 |
| **TOTAL ADMIN COSTS** | | **$172.93** | **$0.00** | **$478.99** | **$1,163.90** | **$1,042.13** | **$2,857.95** | **$2,260.75** | **$597.20** |

EXHIBIT B   15

EXHIBIT "C"

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com


Invoice submitted to:
1728 Home Paradise Et. Al.
1728 Receiver for Home Paradise Et.
Al.
Robert P. Mosier, Receiver


June 01, 2018


Invoice # 10760


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Audit Accounts | | |
| 4/30/2018 | Meeting with  Ryan Baker re preparing a tight request for the forensic auditors and content.  Tracing the EB-5 $s. | 0.30 | 114.90 |
| | SUBTOTAL: | [   0.30 | 114.90] |
| | Banking Activity | | |
| 4/6/2018 | Phone call with potential lender.  Get terms.  Forward to Archie re possible new loan at better terms.  Tightening up the language in the agreement for foreclosing on the project.  Agree to meet a week from Tuesday at the site.  Terms sheet next. | 0.60 | 229.80 |
| 4/9/2018 | Meeting with  Nancy E. Michenaud re need more detail on the bills in case of an audit.  Authorize with explanation. | 0.50 | 191.50 |
| 4/27/2018 | Review e-mail(s) from counsel for defendants requesting Conference Call with proposed bank.  Send e-mail(s) response for Monday.   Send e-mail(s) to banker and offer assistance. | 0.30 | 114.90 |
| | SUBTOTAL: | [   1.40 | 536.20] |
| | Financial Analysis | | |
| 4/2/2018 | Meeting with  Craig Marshall Collins, CPA re financial summary of the likely recovery by the GHI EB-5 investors -- the likely return of capital.  Holding at 60% with missing funds. | 1.30 | 497.90 |

EXHIBIT C    16

1728 Home Paradise Et. Al.                                                                  Page      2

| | | Hours | Amount |
|---|---|---|---|
| 4/3/2018 | Meeting with Jim LeSieur and Ryan Baker re numbers surrounding the GHI inventory transactions and implications. | 1.00 | 383.00 |
| 4/4/2018 | Further analysis on the GHI investment and where the dollars ended up. Major investment in GG-80/Mega Homes through purchase of inventory from Four Star Reality. | 1.50 | 574.50 |
| 4/5/2018 | More analysis on the missing $5 million for the GHI investors. Review the inventory numbers. Exclude inventory irregularities with Home Paradises. Meeting with Jim LeSieur, Craig Marshall Collins, CPA and Ryan Baker. re same. | 1.00 | 383.00 |
| 4/10/2018 | Meeting with Craig Marshall Collins, CPA re go over the investment document and impact on the investors. Unknown, but not a favorable trend. | 0.50 | 191.50 |
| 4/12/2018 | Review e-mail(s) re rejection of the loan proposal. Send to lender representative. Forward response to Archie and agree on a meeting at the site next Tuesday. Issues to reconsider and encourage a counter to resolve issues. Issues are the cost of the loan and the concern for a default. All negotiable according to the representative. | 1.00 | 383.00 |
| 4/16/2018 | Review schedules of today's loan vs a new potential loan. | 0.50 | 191.50 |
| 4/18/2018 | Review the financial data related to Four Star. Meeting with Ryan Baker and Craig Marshall Collins, CPA re update cash paid to defendants. Review related reports Phone call with Security and Exchange Commission re same. | 0.80 | 306.40 |
| 4/20/2018 | Phone call with and Review e-mail(s) from Ryan Baker re update on the banking analysis and confirmation on the investment of Mrs. Chen. Tied to the inventory purchase. | 0.50 | 191.50 |
| 4/24/2018 | Review e-mail(s) from the loan broker who is requesting a Phone call with everyone tomorrow. Review e-mail(s) from Archie re getting information on the guarantors. | 0.40 | 153.20 |
| | Meeting with Craig Marshall Collins, CPA re update the numbers on the amount of the shortfall. Draft settlement memo and include the updated numbers. Forward to the Security and Exchange Commission for comment. | 0.80 | 306.40 |
| 4/26/2018 | Meeting with Jeff George re organizing the forensic accounting. | 0.50 | 191.50 |
| | SUBTOTAL:                                                                        [ | 9.80 | 3,753.40] |
| | Manage Property | | |
| 4/4/2018 | Exchange e-mail(s) with Frank Bohls. Request five bullet items that would guarantee success for the conclusion of the project (on time and on budget). | 0.40 | 153.20 |
| | SUBTOTAL:                                                                        [ | 0.40 | 153.20] |

EXHIBIT C    17

1728 Home Paradise Et. Al.                                                    Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | Negotiate Lease | | |
| 4/19/2018 | Prepare reply to Defense Counsels' joint opposition to the motion to appoint a forensic accountant.   Review comments from Craig Marshall Collins, CPA and incorporate changes. | 2.00 | 766.00 |
| | SUBTOTAL: | [   2.00 | 766.00] |
| | Prepare Pleading | | |
| 4/2/2018 | Further work on the motion to approve a forensic accountant. Review the list of inaccuracies in today's accounting.  Outline the issues relative to Mr. Tong. | 1.00 | 383.00 |
| 4/3/2018 | Further work on the motion to approve the forensic accounting. | 2.00 | 766.00 |
| 4/4/2018 | Continue drafting the motion to approve forensic accountants. Incorporate the latest intelligence on the flow of funds. | 2.00 | 766.00 |
| 4/5/2018 | Finalize the motion to employ accountants and rewrite sections to be more specific and on point.  Finalize. | 1.40 | 536.20 |
| 4/10/2018 | Prepare first supplement to the status report identifying the change in ownership among the investors.  Call attention to the adjustment in ownership percentages.  Meeting with  Craig Marshall Collins, CPA re go over the numbers.  Review and revise. | 1.40 | 536.20 |
| 4/11/2018 | Update the supplement to the motion to approve foreensic accountants re latest intel re ownership amounts and variances in Mega Homes.  Coordinate with Craig Marshall Collins, CPA on the presentation on the spreadsheet labeling the columns. | 1.50 | 574.50 |
| 4/13/2018 | Finalize supplement to the motion to retain forensic accountants. Coordination with office for filing.  Coordination with Craig Marshall Collins, CPA re fine tuning the exhibits and final wording. | 1.00 | 383.00 |
| 4/20/2018 | Review and revise the reply to opposition.  Incorporate changes from Craig Marshall Collins, CPA.  Coordination on the language dealing with priority of the EB-5 investors. | 1.30 | 497.90 |
| 4/23/2018 | Review and finalize the replay to the joint defendants' opposition.  Organize exhibits and attach.  Review, finalize and Meeting with  Kristina to file. | 2.00 | 766.00 |
| | SUBTOTAL: | [   13.60 | 5,208.80] |
| | Review and Prepare E-Mails | | |
| 4/28/2018 | Review e-mail(s) update form Jim LeSieur re status of the payments to Mrs. Wu. | 0.20 | 76.60 |

EXHIBIT C    18

1728 Home Paradise Et. Al.                                                                    Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [    0.20 | 76.60] |
| | Review Bills | | |
| 4/3/2018 | Review and approve pay increases for Wayne and Archie.  Review and approve legal bill for GG-80. | 0.50 | 191.50 |
| 4/27/2018 | Meeting with  Aurora Bloom re review the fees for February/March with request for consolidated summary for the two months.  Pending.  Follow up with Aurora Bloom and project ready for analysis. | 0.40 | 153.20 |
| | SUBTOTAL: | [    0.90 | 344.70] |
| | Review Docs | | |
| 4/2/2018 | Review LA Times article re EB-5 investment in downtown LA sketchy. | 0.20 | 76.60 |
| 4/6/2018 | Review the final pleading.  Send to forensic accountant for signature on the Declaration.  Finalize documents and exhibits.  Prepare for finalization and filing. | 1.40 | 536.20 |
| 4/7/2018 | Review the pending motion and outline next steps. Place call to Nicolas Morgan voice mail(s) re options. | 0.50 | 191.50 |
| 4/9/2018 | Review e-mail(s) re status of the loan proposal. | 0.30 | 114.90 |
| | Review the motion and Review new balance sheet provided by Archie.  Confusion and different sets of numbers abound. | 0.50 | 191.50 |
| 4/10/2018 | Review the proposed loan terms sheet.  Phone call with broker. Confirm meeting for next week at the site.  Meeting with  Craig Marshall Collins, CPA re same. | 0.50 | 191.50 |
| 4/11/2018 | Review the proposed loan document and outline issues that will need to be resolved.  Meeting set for next Tuesday.  Forward to Archie He for comment. | 0.60 | 229.80 |
| 4/12/2018 | Review and finalize the supplement to the motion to approve a forensic accountant. | 0.30 | 114.90 |
| 4/16/2018 | Review objection to the motion to retain forensic accountants.  Note discrepancies and omissions.  Meeting with  Craig Marshall Collins, CPA re same. | 0.50 | 191.50 |
| | Review the terms sheet for the new loan and mark it up.  Preparation for tomorrow's meeting. | 0.50 | 191.50 |
| 4/17/2018 | Review the package for the Meeting with  the lender.  Need further revisions to the numbers.  Print the red line changes to the loan agreement document. | 0.40 | 153.20 |

EXHIBIT C    19

1728 Home Paradise Et. Al.

Page    5

| | | Hours | Amount |
|---|---|---|---|
| 4/18/2018 | Review stipulation to allow Mrs. Chen to sign certain documents. No objection. | 0.30 | 114.90 |
| | Review e-mail(s) from Archie re no input on certain transactions and origin of them. | 0.50 | 191.50 |
| 4/19/2018 | Review the amended operating statement for GG-80 and profile the position of the EB-5 investors. | 0.50 | 191.50 |
| 4/23/2018 | Review e-mail(s) re status of the new possible loan. Moving forward subject to lender accepting proposed changes. | 0.30 | 114.90 |
| 4/24/2018 | Review e-mail(s) dealing with the contractor's license and the workers comp issue.   Offer assistance and request specific language for a secretary of state filing.  Segregating GHI from Mega Homes. | 0.40 | 153.20 |
| 4/25/2018 | Review order confirming forensic accounting.  Forward to Jeff George with instructions awaiting Ryan Baker list of tightly focused questions.  Review e-mail(s) from Defense counsel and Security and Exchange Commission . | 0.50 | 191.50 |
| 4/26/2018 | Review e-mail(s) dealing with Betty Wu's salary at $2,500 or $5,000.  Meeting with  Nancy E. Michenaud re same. | 0.30 | 114.90 |
| | SUBTOTAL: | [    8.50 | 3,255.50] |

Sell Property

| | | Hours | Amount |
|---|---|---|---|
| 4/6/2018 | Meeting with  Kirk S. Rense, Esq.  re update on the status of the sale of the house. Either getting title or money back. | 0.30 | 114.90 |
| | Review e-mail(s) from Mike Walters at Tranzon & Associates re status of the closings and one extension. Meeting with  Craig Marshall Collins, CPA re language re repayment of the loan for $1.3 given the latest numbers showing $5 million for the purchase of bogus inventory. | 0.60 | 229.80 |
| | SUBTOTAL: | [    0.90 | 344.70] |

Status Meeting

| | | Hours | Amount |
|---|---|---|---|
| 4/2/2018 | Phone call with Security and Exchange Commission  re update on the numbers and status of the projects. | 0.30 | 114.90 |
| 4/10/2018 | Meeting with  Don Searles re update on the case and settlement status. Impact of the admissions and taking the 5th.  Deliver drive for bank statements. | 0.30 | 114.90 |
| 4/17/2018 | Meeting with  Nicolas Morgan re discuss the recent developments, pleadings and strategies for (a) recovery of funds from Four Star, Mrs. Chen's increase in ownership and attorney Hirshon's promise that there is still hope for a lateral. Numbers are known. , | 0.50 | 191.50 |

EXHIBIT C    20

1728 Home Paradise Et. Al.                                                    Page    6

|  |  | Hours | Amount |
|---|---|---|---|
| 4/17/2018 | Meeting with Archie He and Mark representing new prospective lender. Present the financial aspect of the new loan and changes to the documents necessary to make it attractive. Follow up meeting with Mark following the meeting. | 1.00 | 383.00 |
| 4/19/2018 | Phone call with Security and Exchange Commission re quantifying recover and disgorgement. | 0.30 | 114.90 |
| 4/20/2018 | Phone call with Security and Exchange Commission re update on all issue. | 0.30 | 114.90 |
| 4/27/2018 | Phone call with Ed Gartenberg re status of Mrs. Wu and her salary. Include Craig Marshall Collins, CPA who has the cash numbers by account. Encourage a $2,500 payment from the HPIC account. Send e-mail(s) to Security and Exchange Commission re recommending same. | 0.50 | 191.50 |
|  | Meeting with Ryan Baker re update on the accounting and bank accounts. Identification of the missing accounts. | 0.30 | 114.90 |
| 4/30/2018 | Phone call with Bank offer to be the banker wants input on the size of the account. Send the ownership. Meeting with Craig Marshall Collins, CPA and Nancy E. Michenaud prior to and after the call. | 0.40 | 153.20 |
|  | SUBTOTAL: | [   3.90 | 1,493.70] |
|  | Tax Issues |  |  |
| 4/3/2018 | Review e-mail(s) on property taxes. Respond to Nicolas Morgan. Review analysis on property taxes. Forward to counsel with recommendations. Chen should pay their own property taxes. | 1.00 | 383.00 |
| 4/23/2018 | Meeting with Jim LeSieur and Nancy E. Michenaud re filing the tax returns for 2016. Offer by Mrs. Chen re she will prepare. Need to review before filing. Notify Security and Exchange Commission to concurrence. Received. | 0.80 | 306.40 |
|  | SUBTOTAL: | [   1.80 | 689.40] |
|  | Travel |  |  |
| 4/17/2018 | Travel to and from the site of GG-80 for Meeting with Archie He and management team. Meeting with Nicolas Morgan. Return. | 2.50 | NO CHARGE |
|  | SUBTOTAL: | [   2.50 | 0.00] |
|  | For professional services rendered | 46.20 | $16,737.10 |

EXHIBIT C   21

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com


Invoice submitted to:
1728 Home Paradise Et. Al.
1728 Receiver for Home Paradise Et. Al.
Robert P. Mosier, Receiver


June 01, 2018


Invoice # 10782


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Audit Accounts** | | |
| 5/7/2018 | Meeting with Ryan Baker re forwarding the data to Jeff George.  Send the email to Jeff | 0.30 | 114.90 |
| 5/8/2018 | Phone call with Jeff George re input for the audit and amplify on the e-mail(s) outlining the primary focus of the analysis.  Ryan Baker brought into the discussion.  Data pending. | 0.50 | 191.50 |
| 5/31/2018 | Meeting with  Ryan Baker re first phase of the forensic accounting is due tomorrow.  Other phases pending Review of the initial phase. | 0.30 | 114.90 |
| | SUBTOTAL: | [    1.10 | 421.30] |
| | **Banking Activity** | | |
| 5/1/2018 | Meeting with  Nancy E. Michenaud re status of the bank accounts.  Clarify procedure until the new bank accounts are opened by the defendants or their representatives. | 0.30 | 114.90 |
| 5/15/2018 | Review e-mail(s) re bank declines to get involved.  More exploration necessary. | 0.30 | 114.90 |
| | SUBTOTAL: | [    0.60 | 229.80] |
| | **Financial Analysis** | | |
| 5/2/2018 | Review bank account balances and discuss from where to take the funds for the bond and payment of legal fees.  Agree to proceed with the bond but hold on professional fees pending resolution of the GHI claims.  Meeting with  Craig | 1.00 | 383.00 |

EXHIBIT C   22

1728 Home Paradise Et. Al.

Page    2

| | Hours | Amount |
|---|---|---|
| Marshall Collins, CPA re same. Reformating the report to show balances. Forward the analysis. | | |
| 5/3/2018 Review e-mail(s) re payment of rent, Both Commerce and Ontario. Authorize Ontario but need resolution of the cash situation for Commerce. | 0.50 | 191.50 |
| Review e-mail(s) from Ryan Baker re elements of the forensic accounting. Discuss existing direct paper trails.  Issues pending.  Accounting for all of the cashiers' checks versus escrow statements. | 0.60 | 229.80 |
| 5/7/2018 Review the cash in HIPC and forward e-mail(s) outlining the issue of paying $2,500 into the future without sources to do it.  Phone call with counsel and propose language: as long as funds exist. | 0.50 | 191.50 |
| 5/17/2018 Prepare updated financial analysis for Nicolas Morgan re shortfall in the GHI project and likely recovery in the GG-80 project.  Forecast the future principal, plus costs plus interest for the two primary projects. Send forwarding e-mail(s) with numbers and cc Security and Exchange Commission . | 1.20 | 459.60 |
| 5/29/2018 Meeting with  Nancy E. Michenaud and Craig Marshall Collins, CPA re need for a budget on the extraordinary items.  Phone call with Archie re same. | 0.50 | 191.50 |

|  | SUBTOTAL: | [ | 4.30 | 1,646.90] |
|---|---|---|---|---|

Litigation

| | Hours | Amount |
|---|---|---|
| 5/2/2018 Phone call with attorney wanting to serve Mrs. Wu with a new lawsuit involving the Regional Center and alleged attempts by Mrs. Wu to oust Greenland as the manager of the Regional Center.  Agree to serve up the service issue. | 0.40 | 153.20 |
| 5/21/2018 Meeting with  Craig Marshall Collins, CPA re go over the law suit filed against Mrs. Wu.  Review and support stipulation re no litigation can be filed.  TRO in place. | 0.50 | 191.50 |
| 5/22/2018 Review e-mail(s) traffic re lawsuit filed against Home Paradise as Regional Center.  Review e-mail(s) re best response and further stipulation to implement that portion of the TRO to block further litigation (without relief from the appointing court). | 0.60 | 229.80 |

|  | SUBTOTAL: | [ | 1.50 | 574.50] |
|---|---|---|---|---|

Manage Property

| | Hours | Amount |
|---|---|---|
| 5/24/2018 Review e-mail(s) from the proposed lender and answer questions. | 0.30 | 114.90 |
| Phone call with Jim LeSieur re lease resolution, and need to pay legal bill related to the GG-80 project.  Likely legal fees related to the lawsuit. | 0.30 | 114.90 |
| 5/25/2018 Review the possibility of a BK for GHI to cap the lease expense.  Meeting with Jim LeSieur re same. Exchange e-mail(s) with defense counsel. | 0.30 | 114.90 |

EXHIBIT C   23

1728 Home Paradise Et. Al.

Page    3

| | Hours | Amount |
|---|---|---|
| 5/25/2018 Review e-mail(s) and Phone call with Archie re paying for the power station drawings. More major expenses. | 0.50 | 191.50 |
| SUBTOTAL: | [ 1.40 | 536.20] |

_Negotiate Lease_

| | Hours | Amount |
|---|---|---|
| 5/16/2018 Meeting with Jim LeSieur re potential tenant for the Ontario space. Meeting with Craig Marshall Collins, CPA re preparing update on savings. Forward data to counsel and the Security and Exchange Commission . Recommending getting out of the lease. | 1.40 | 536.20 |
| 5/17/2018 Start drafting the 3rd fee application. | 0.80 | 306.40 |
| 5/21/2018 Meeting with Jim LeSieur re go over the offer on the lease, and Phone call with Nicolas Morgan re input regarding the cost of the lease vs. getting out of the lease. | 0.60 | 229.80 |
| SUBTOTAL: | [ 2.80 | 1,072.40] |

_Prepare Pleading_

| | Hours | Amount |
|---|---|---|
| 5/19/2018 Further drafting on the 3rd fee application. Review the schedule of activities. Prepare the overview and get into the specifics. | 1.50 | 574.50 |
| 5/20/2018 Continue drafting the 3rd status report. Checking status of projects. | 1.30 | 497.90 |
| 5/21/2018 Finalize the 3rd fee application with status report and accounting. Need order. | 2.30 | 880.90 |
| 5/22/2018 Finalize the pending 3rd fee application and amend and further draft the status section at the end. Raise issues related to the all important GG-80 project and issues with regard to timing, cost, and overcharges. | 1.50 | 574.50 |
| 5/25/2018 Finalize the 3rd fee ap and coordinate input from various parties. Finalize and add exhibits. File. | 1.40 | 536.20 |
| SUBTOTAL: | [ 8.00 | 3,064.00] |

_Prepare Status Report_

| | Hours | Amount |
|---|---|---|
| 5/24/2018 Further updates on the status reports. Several calls to Archie He re clarifying management, the new GM and related issues. | 2.00 | 766.00 |
| SUBTOTAL: | [ 2.00 | 766.00] |

EXHIBIT C    24

1728 Home Paradise Et. Al.

Page    4

| | | Hours | Amount |
|---|---|---|---|
| | **Review Bills** | | |
| 5/14/2018 | Review update on cash for the GG-80 project. Agree to pay the legal bills although no resolution with regard to coverage for the EB-5 investors. Meeting with Nancy E. Michenaud and Craig Marshall Collins, CPA re same. | 0.50 | 191.50 |
| 5/17/2018 | Review the bills and update the summary of projects to finalize. | 0.40 | 153.20 |
| 5/25/2018 | Review and authorize lawyer retention for lawsuit being filed. Regional Center | 0.30 | 114.90 |
| 5/31/2018 | Review the bills from the lender's counsel. Phone call with Security and Exchange Commission re same. Review the contract and forward to the Security and Exchange Commission . Review e-mail(s) from counsel at the Security and Exchange Commission to lender's counsel. | 0.60 | 229.80 |
| | SUBTOTAL: | [    1.80 | 689.40] |
| | **Review Docs** | | |
| 5/1/2018 | Review the list of questions and framing prepared by Ryan Baker. edit and make comments. | 0.40 | 153.20 |
| 5/2/2018 | Prepared e-mail(s) to counsel outlining issues dealing with the GHI potential claim in GG-80 and funding GG-80 to complete the project. Suggest the need for a senior priority lien for all monies advanced. Pending. Review e-mail(s) from Ed Gartenberg and respond. Issues outlined in recent motion for authority to retain forensic accountants. | 0.70 | 268.10 |
| 5/4/2018 | Review e-mail(s) and approve bills. | 0.30 | 114.90 |
| | Review e-mail(s) re attorney trying to contact Mrs. Wu. Send Archie e-mail(s) requesting data. Forward to counsel Review response re wrong data. Send Archie e-mail(s) re request clarification. | 0.40 | 153.20 |
| 5/5/2018 | Review the time sheet designation in preparation for the third fee application. Outline questions and comments. | 0.60 | 229.80 |
| 5/8/2018 | Review the time summaries prepared by Kristina. Outline comments and changes. | 0.50 | 191.50 |
| 5/9/2018 | Review request for update on the status of the loan. Pending. | 0.30 | 114.90 |
| 5/10/2018 | Review the stip to provide Mrs. Wu compensation at $2,500 per month for six months subject to availability of cash. | 0.30 | 114.90 |
| | Review e-mail(s) regarding Mrs. Wu and concern with her performance at the Regional Center. | 0.40 | 153.20 |

EXHIBIT C   25

1728 Home Paradise Et. Al.

Page    5

| | | Hours | Amount |
|---|---|---|---|
| 5/10/2018 | Review e-mail(s) from Jim LeSieur re outlining the status of cash that may come into the regional Center. Forward to Defendants' counsel re projecting future cash flows.  Only the Metropolis has a percent of revenue making it an on going cash generator. | 0.50 | 191.50 |
| 5/11/2018 | Review e-mail(s) dealing with Mrs. Wu as Head of the Regional Center.  Low marks, but the key question is whether all of the essential work is being performed.  Forward to counsel for the defendants. | 0.40 | 153.20 |
| | Review e-mail(s) re status of the new loan proposal and status of the workers' comp insurance and the general contractor's license.  Substitution to resolve the workers' comp issue. | 0.50 | 191.50 |
| 5/15/2018 | Prepared e-mail(s) to Nicolas Morgan re payment for Mrs. Wu prior to the dates recited in the order. $5K or $2.5K? | 0.30 | 114.90 |
| 5/16/2018 | Review e-mail(s) re status of the new proposed loan.  Call requested. | 0.20 | 76.60 |
| | Phone call with counsel for Greenland re objecting to Mrs. Wu and failure to be available or return calls. No billing for the past two months, and concern over other neglected duties.   Conference in Nicolas Morgan re same. | 0.50 | 191.50 |
| | Review timeslips and outline activities for the months of February/March 2018. | 1.30 | 497.90 |
| 5/23/2018 | Review Craig Marshall Collins, CPA comments on the status report and fee application.  Further drafting. | 1.30 | 497.90 |
| 5/26/2018 | Review comments by the Security and Exchange Commission  and forward to Nancy E. Michenaud and Craig Marshall Collins, CPA re need further input on bookkeeping charges. Respond to Security and Exchange Commission  re same. | 0.30 | 114.90 |
| 5/29/2018 | Review e-mail(s) re inspection of the inventory at Ontario.  Postponed. | 0.30 | 114.90 |
| 5/30/2018 | Review various e-mail(s) dealing with the manager of the Regional Center. Provide phone number to the Security and Exchange Commission . | 0.30 | 114.90 |
| 5/31/2018 | Review e-mail(s) re status of Mrs. Wu. | 0.20 | 76.60 |
| | SUBTOTAL: | [  10.00 | 3,830.00] |

<u>Sell Property</u>

| | | | |
|---|---|---|---|
| 5/15/2018 | Review e-mail(s) from broker.  Communicate with the Bank re no sale in sight due to exchange of materials and files.  Communicate timing with the broker. | 0.30 | 114.90 |
| 5/17/2018 | Phone call with Nicolas Morgan re discuss the settlement parameters that are being discussed with the Security and Exchange Commission . Making the parties whole. Purchase of the remaining houses at a 10% premium with the buyers covering the costs.  Discuss the impact of Mr. Tong and his claim on First Financial. | 0.70 | 268.10 |

EXHIBIT C    26

1728 Home Paradise Et. Al.

Page    6

| | | Hours | Amount |
|---|---|---|---|
| 5/19/2018 | Meeting with  Peter from Tranzon re proposal by defendants to purchase the remaining homes at a markup wihtout auction. | 0.40 | 153.20 |
| 5/31/2018 | Review request to sell two of the houses.  Respond re pending determination that no EB-5 money was used to purchase the houses.  Date of purchase could be key. | 0.40 | 153.20 |
| | SUBTOTAL: | [    1.80 | 689.40] |

Status Meeting

| | | Hours | Amount |
|---|---|---|---|
| 5/1/2018 | Meeting with  Kristina re preparing the list of activities for the next fee application. direction. | 0.20 | 76.60 |
| | Phone call with counsel for Mrs. Chen re present the problem of paying GG-80 bills without confirmation of the GHI investors protection.  Same Phone call with Security and Exchange Commission . | 0.30 | 114.90 |
| 5/2/2018 | Phone call with Don Searls at the Security and Exchange Commission  re issues for the GHI investors and forwarding an e-mail(s) re same. Meeting with Craig Marshall Collins, CPA re same.  Formating the cash report. | 0.30 | 114.90 |
| 5/7/2018 | Meeting with  Kristina re summary of time by category and summary for the Court. | 0.40 | 153.20 |
| 5/9/2018 | Phone call with counsel re issue regarding Home Paradise Regional Center and the workers' comp insurance.  Raise the issues related to Ontario.  Phone call with Jim LeSieur re need documents re support of the numbers for the Regional Center. Follow up e-mail(s) and Meeting with  Craig Marshall Collins, CPA and Phone call with Jim LeSieur.  Request memo outlining the details. | 1.00 | 383.00 |
| 5/10/2018 | Phone call with Security and Exchange Commission  re update on the settlement discussions, issues surrounding the accounting, GG-80 and other issues. | 0.40 | 153.20 |
| 5/15/2018 | Meeting with  staff re next steps and timing on the forensic accounting, status of GG-80 and GHI.  Jim LeSieur present. | 1.00 | 383.00 |
| 5/16/2018 | Meeting with  Ryan Baker re update on the forensic accounting.  Preliminary data due next week. | 0.30 | 114.90 |
| 5/17/2018 | Phone call with counsel representing the Greenland group.  Still concerns over Mrs. Wu and her lack of involvement and availability. | 0.30 | 114.90 |
| 5/18/2018 | Phone call with Security and Exchange Commission  re questions about the new lawsuit filed by Greenland.  Discuss the implication and support stay on litigation.  Phone call with Craig Marshall Collins, CPA and Ryan Baker re input on the use of EB-5 investment dollars to fund the litigation and the operation of the Regional Center.  Send e-mail(s) to Security and Exchange Commission and Nicolas Morgan | 1.30 | 497.90 |

EXHIBIT C   27

1728 Home Paradise Et. Al.

| | | Hours | Amount |
|---|---|---|---|
| 5/22/2018 | Phone call with Security and Exchange Commission  re procedure for filing under seal and suitability of this remedy. | 0.20 | 76.60 |
| 5/29/2018 | Phone call with Security and Exchange Commission  re status of the settlement and involvement in future activity. | 0.30 | 114.90 |
| | Phone call with Security and Exchange Commission  re Mrs. Wu and lawsuit. Follow up with Security and Exchange Commission . | 0.40 | 153.20 |
| | SUBTOTAL: | [    6.40 | 2,451.20] |
| | Tax Issues | | |
| 5/9/2018 | Meeting with  Craig Marshall Collins, CPA re demand by the Sale Tax for Ontario dating back two years.  Question of priority. | 0.50 | 191.50 |
| | SUBTOTAL: | [    0.50 | 191.50] |
| | For professional services rendered | 42.20 | $16,162.60 |

EXHIBIT C   28

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF APRIL 2018

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| **FINANCIAL ANALYSIS** | | | |
| APRIL 2, | 2018 | PREPARED SCHEDULE THAT COMPUTES THE ESTIMATED RETURN TO ONTARIO EB-5 INVESTORS AT THE END OF THE CASE, MADE 4 DIFFERENCT VERSIONS OF THE SCHEDULE IN ORDER TO PROVIDE ALL INFORMATION NEEDED FOR THE FORENSIC ACCOUNTANT MOTION | 2.8 |
| APRIL 2, | 2018 | PREPARED SCHEDULE OF CASH BALANCES ON HAND TODAY, FORWARDED TO RPM FOR FORWARDING TO THE SEC. | 0.5 |
| APRIL 2, | 2018 | REVIEWED ALL OF RECEIVERSHIP PROPERTY TAX BILLS THAT ARE DUE ON APRIL 10, HAVE ALL OF THEM EXCEPT FOR PROPERTIES OWNED BY CHENS, A NUMBER OF UNSECURED TAXES ARE INCLUDED | 0.6 |
| APRIL 3, | 2018 | RECEIVED AN EMAIL FROM COUNSEL FOR MRS CHEN RE PAYING THE PROPERTY TAXES FOR THE FOUR STAR REALTY AND CHENS' PERSONAL PROPERTIES.  DISCUSSED WITH RPM & NANCY MICHENAUD. CHECKED PROPERTY LOCATIONS, ONE IS NOT ON OUR LIST OF THOSE THAT ARE OWNED BY THE CHENS.  WORKED WITH RPM TO PREPARE AN EMAIL TO COUNSEL RE SOURCE OF FUNDS FOR THESE PAYMENTS. AMENDED SCHEDULE OF PROPERTIES PREPARED BY NANCY MICHENAUD | 1.4 |
| APRIL 3, | 2018 | AMENDED SCHEDULE OF RETURN TO ONTARIO EB-5 INVESTORS TO INCLUDE ADDITIONAL CALCULATIONS & PRESENTATION ORIENTATION | 0.4 |
| APRIL 4, | 2018 | WORKED WITH RYAN BAKER TO TRY TO FOLLOW THE CASH AND THE INVENTORY THAT WAS SOLD TO GH DESIGN GROUP BY FOUR STAR REALTY IN 2014, FUNDS CAME FROM EB-5 INVESTORS BUT RAN INTO A ROADBLOCK IN TRACKING SOURCE OF THE INVENTORY. | 2.8 |
| APRIL 4, | 2018 | RECEIVED THE FIRST BATCH OF FINAL CLOSING STATEMENTS FROM SALE OF THE FIX & FLIP HOMES, UPDATED SCHEDULE OF PROCEEDS | 0.5 |
| APRIL 5, | 2018 | UPDATED THE FORMAT OF THE SCHEDULE OF SALE PROCEEDS FOR THE FIX & FLIP HOUSES AND FINISHED INPUT OF THE FIRST TEN HOMES TO CLOSE ESCROW, ONE MORE TO CLOSE. | 1.3 |
| APRIL 6, | 2018 | REVIEWED & APPROVED REAL & UNSECURED PROPERTY TAX BILLS | 0.5 |
| APRIL 6, | 2018 | REVISED THE SCHEDULE OF EB-5 PROGRAMS INCLUDING THE AMOUNTS PAID BY INVESTORS, RECOMPUTED INTEREST EARNED | 0.7 |
| APRIL 6, | 2018 | GATHERED INFORMATION FROM SEVERAL SOURCES FOR THE AMOUNT OF PAYMENT OF ESTIMATED TAX FOR 2018.  SENT DETAILED QUESTIONS TO MRS. CHEN'S COUNSEL BY EMAIL. | 0.9 |
| APRIL 10, | 2018 | PREPARED COMPARATIVE SCHEDULE OF MEMBER INTERESTS IN MEGA HOME LLC, AMOUNTS PER INTERNAL BALANCE SHEET AS OF JULY 31, 2017 vs AMOUNTS PER EXHIBIT "B", DISCUSSED WITH RPM | 0.8 |
| APRIL 10, | 2018 | REVISED THE COMPARATIVE SCHEDULE OF MEMBER INTERESTS IN MEGA HOME LLC FOR INFORMATION INCLUDED IN THE AMENDED AND RESTATED OPERATING AGREEMENT OF MEGA HOME, LLC | 0.4 |
| APRIL 10, | 2018 | AGAIN REVISED THE COMPARATIVE SCHEDULE OF MEMBER INTERESTS TO REFLECT ADDITIONAL INFORMATION. | 0.3 |
| APRIL 11, | 2018 | TWICE AGAIN REVISED THE COMPARATIVE SCHEDULE OF MEMBER INTERESTS TO INCLUDE A FOOTNOTE AND OTHER CHANGES. | 0.4 |
| APRIL 16, | 2018 | UPDATED THE SCHEDULE OF SALE PROCEEDS FOR THE FINAL SALE OF THE FIX & FLIP PROPERTIES, TOTAL IS MORE THAN $5.1 MILLION | 0.3 |

(CONTINUED)

EXHIBIT C   29

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF APRIL 2018
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|---|-------------------------|-------|

**FINANCIAL ANALYSIS** (continued)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|---|-------------------------|-------|
| APRIL 16, | 2018 | PREPARED SCHEDULE OF CONSOLIDATED CASH FLOW FOR THE CASE THRU APRIL 13, 2018 | 1.1 |
| APRIL 17, | 2018 | PREPARED THIRD AND FOURTH VERSIONS OF THE SCHDULE OF LOAN COMPARISONS FOR THE NEW PROSPECTIVE MORTGAGE. | 0.7 |
| APRIL 18, | 2018 | PREPARED A SCHEDULE OF PAST GHI EB-5 CASH ACTIVITY PLUS EXPECTED FUTURE CASH ACTIVITY TO COMPUTE THE SHORTFALL OF FUNDS TO THE INVESTORS. DISCUSSED WITH RPM & RYAN BAKER | 1.5 |
| APRIL 18, | 2018 | UPDATED THE SCHEDULE OF UNUSUAL BALANCE SHEET ITEMS TO INCLUDE ADDITIONAL CATAGORIES OF UNEXPECTED ITEMS. | 0.9 |
| APRIL 24, | 2018 | UPDATED THE SCHEDULE OF THE EXPECTED LOSS TO THE GHI INVESTORS, USED AS EXHIBIT TO AN EMAIL TO DEFENDANTS COUNSEL | 0.5 |
| APRIL 24, | 2018 | PREPARED SCHEDULE OF THE EXPECTED NET SALE PROCEEDS FROM THE SALE OF THE FOUR REMAINING FIX & FLIP PROPERTIES | 0.6 |
| APRIL 25, | 2018 | UPDATED THE DETAILED SCHEDULE OF THE ESTIMATED AMOUNT OF PRINCIPAL,INTEREST & ADMIN FEES ON ALL THE EB-5 PROJECTS | 1.1 |
| APRIL 25, | 2018 | RESEARCHED THE ORDERS FOR DIRECTION ON THE AMOUNT OF COURT-ORDERED MONTHLY PAY TO MING CHIEH WU, THE DIRECTOR OF HOME PARADISE INVESTMENT CENTER LLC, THE ORDERS ARE SILENT ON THE AMOUNT OF PAY, DISCUSSED WITH RPM. | 0.8 |
| APRIL 26, | 2018 | REVISED THE SCHEDULE OF RECEIVERSHIP AND MONITORSHIP ENTITIES AND ASSOCIATED INFORMATION FOR USE WITH THE PREPARATION OF THE FIRST QUARTER PAYROLL TAX RETURNS. | 1.0 |
| APRIL 27, | 2018 | MET WITH RPM TO DISCUSS HOW MUCH TO PAY MRS WU TO WORK FOR THE REGIONAL CENTER, TELEPHONE CALL WITH MR CHEN'S COUNSEL, REVIEWED EMAIL EXPLAINING THE PROCESS. | 0.8 |
| APRIL 27, | 2018 | PREPARED SCHEDULE OF CASH BALANCES ON HAND TODAY, FORWARDED TO RPM FOR FORWARDING TO THE SEC. | 0.5 |
| APRIL 30, | 2018 | ATTEMPTED TO ALLOCATE A LARGE PAYMENT FROM MODESTO AND BLANCA ROMERO, THEY PAID TOO MUCH, APPORTIONED TO PRINCIPAL | 0.7 |
| APRIL 30, | 2018 | LOCATED THE FINAL CHECK FROM MODESTO & BLANCA ROMERO AND APPORTIONED THE PRINCIPAL & INTEREST PORTIONS. | 0.4 |
| | | | 25.2 |

**TAX RETURN PREPARATION**

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|---|-------------------------|-------|
| APRIL 9, | 2018 | SENT EMAIL TO COUNSEL FOR MRS CHEN RE CONFUSING INSTRUCTIONS ON ESTIMATED TAXES FOR MOST ENTITIES, RECEIVED RESPONSE AND REVIEWED SAME | 0.4 |
| APRIL 10, | 2018 | REVIEWED THE INSTRUCTIONS FOR PAYING THE ESTIMATED TAXES, ALL TO THE FRANCHISE TAX BOARD AND NONE TO THE IRS, DISCUSSED WITH NANCY MICHENAUD, ANSWERED QUESTIONS. | 0.7 |
| APRIL 12, | 2018 | RESEARCHED THE IRS AND FRANCHISE TAX BOARD INSTRUCTIONS FOR THE PROPER FORMS FOR LP ESTIMATED PAYMENTS AND PROVIDED FORMS TO NANCY MICHENAUD TO PREPARE. | 1.6 |
| | | | 2.7 |

(CONTINUED)

EXHIBIT C   30

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF APRIL 2018
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|------|------|------|

## REVIEW & PREPARATION of PLEADINGS & DOCUMENTS

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|------|------|------|
| APRIL 3, | 2018 | REVIEWED FIRST DRAFT OF MOTION TO ALL COUNSEL RE HIRING A FORENSIC ACCOUNTANT, MADE COMMENTS AND NOTED TYPOS. | 0.6 |
| APRIL 4, | 2018 | REVIEWED A PORTION OF THE SECOND DRAFT OF THE MOTION RE HIRING A FORENSIC ACCOUNTANT, MADE COMMENTS AND CHANGES | 0.4 |
| APRIL 5, | 2018 | REVIEWED THIRD FIRST DRAFT OF MOTION TO ALL COUNSEL RE HIRING FORENSIC ACCOUNTANT, MADE COMMENTS & NOTED TYPOS. | 0.4 |
| APRIL 5, | 2018 | REVIEWED FOURTH FOURTH DRAFT OF MOTION TO ALL COUNSEL RE HIRING FORENSIC ACCOUNTANT, MADE COMMENTS & NOTED TYPOS. | 0.3 |
| APRIL 6, | 2018 | REVIEWED THE PROPOSED ORDER ON THE MOTION RE FORENSIC ACCOUNTANTS, DISCUSSED WITH RPM & COMMENTED ON A CALL WITH A PROPOSED LENDER FOR MEGA HOME LLC. | 0.4 |
| APRIL 6, | 2018 | RESEARCHED THE PAY STATUS OF CHARLIE TZENG, CONSTRUCTION SUPERVISOR, IN THE 1-11-18 STIPULATION NOTED THAT HIS PAY IS SUBJECT TO AGREEMENT AMONG THE PARTIES. DISCUSSED WITH RPM | 0.6 |
| APRIL 9, | 2018 | WORKED WITH NANCY MICHENAUD ON THE PAY STATUS OF CHARLIE TZENG, DETERMINED TO LEAVE AS IS BECAUSE THE ORDER APPOINTING HIM IS NOT CLEAR ON WHAT HE IS SUPPOSED TO BE PAID | 0.4 |
| APRIL 9, | 2018 | RESEARCHED ORDERS FOR INSTRUCTION ON THE TAX PAYMENTS AND CHARLIE TZENG'S PAY, THE ONLY INSTRUCTION SEEMS TO BE AN EMAIL FROM MRS. CHEN'S COUNSEL BUT IT IS INCOMPLETE. | 0.8 |
| APRIL 10, | 2018 | REVIEWED THE AMENDED AND RESTATED OPERATING AGREEMENT OF MEGA HOME, LLC (43 PAGES) NOTING THE CHANGE OF MANAGER & INITIAL MEMBERS OF THE ENTITY, DISCUSSED AT LENGTH WITH RPM. | 1.3 |
| APRIL 10, | 2018 | WORKED WITH RPM ON THE FIRST SUPPLEMENT TO THE MOTION TO EMPLOY FORENSIC ACCOUNTANT, REVIEWED IT THREE TIMES AND PROVIDED AN EXHIBIT. | 1.4 |
| APRIL 10, | 2018 | REVIEWED THE TERM SHEET FOR THE REPLACEMENT LOAN ON THE KOREATOWN PROJECT, MADE COMMENTS FOR NEXT WEEK'S MEETING | 0.5 |
| APRIL 11, | 2018 | THREE TIMES REVIEWED VERSIONS OF THE FIRST SUPPLEMENT OF THE MOTION TO EMPLOY FORENSIC ACCOUNTANT. | 1.0 |
| APRIL 11, | 2018 | AT RPM'S REQUEST, SEARCHED THE RESTATED OPERATING AGREEMENT FOR PRIORITY STATUS OF THE EB-5 INVESTORS, SENT HIM AN EMAIL DESCRIBING THE LACK OF PRIORITY IN SECTION 3.5.2 | 0.7 |
| APRIL 13, | 2018 | REVIEWED THE FINAL VERSION OF THE FIRST SUPPLEMENT TO THE MOTION TO EMPLOY FORENSIC ACCOUNTANT, NOTED SEVERAL ITEMS TO BE CHANGED AND UPDATED THE EXHIBIT. | 0.5 |
| APRIL 16, | 2018 | WORKED WITH RPM ON THE TERM SHEET FOR THE PROPOSED NEW MORTGAGE LENDER, MOCKED-UP CHANGES FOR THE SHEET, REVIEWED THE DEFENDANTS' OBJECTION TO THE EMPLOYMENT OF FORENSIC ACCOUNTANTS, DISCUSSED AT LENGTH WITH RPM. | 2.1 |
| APRIL 17, | 2018 | REVIEWED ALL OF THE AMENDED AND RESTATED OPERATING AGREEMENT AT REQUEST OF RPM, QUESTIONED THE APPOINTMENT OF AN NEW MANAGER, "MEGA HOME MANAGEMENT, INC." | 1.3 |

(CONTINUED)

EXHIBIT C   31

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF APRIL 2018
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|---|---|---|---|
| **REVIEW & PREPARATION of PLEADINGS & DOCUMENTS  (continued)** | | | | |
| APRIL 19, | 2018 | REVIEWED THE FIDUCIARY'S RESPONSE TO THE DEFENDANTS' OPPOSITION TO THE EMPLOYMENT OF FORENSIC ACCOUNTANTS, NOTED SUGGESTED CHANGES AND FIXED TYPOS. | 0.6 | |
| APRIL 19, | 2018 | RESEARCHED THE SUBORDINATION OF THE CLASS B INVESTORS TO DEBT & PREFERRED EQUITY, SENT RESULTS TO RPM | 0.7 | |
| APRIL 19, | 2018 | REVIEWED THE SECOND VERSION OF THE FIDUCIARY'S RESPONSE TO DEFENDANTS' OPPOSITION TO THE EMPLOYMENT OF FORENSIC ACCOUNTANTS, AGAIN PROVIDED COMMENTS AND FIXED TYPOS. | 0.6 | |
| APRIL 20, | 2018 | REVIEWED THE THIRD VERSION OF THE FIDUCIARY'S RESPONSE TO DEFENDANTS' OPPOSITION TO THE EMPLOYMENT OF FORENSIC ACCOUNTANTS, AGAIN PROVIDED COMMENTS AND FIXED TYPOS. | 0.5 | |
| APRIL 21, | 2018 | REVIEWED THE FOURTH VERSION OF THE FIDUCIARY'S RESPONSE TO DEFENDANTS' OPPOSITION TO THE EMPLOYMENT OF FORENSIC ACCOUNTANTS, AGAIN PROVIDED COMMENTS AND FIXED TYPOS. | 0.4 | |
| APRIL 25, | 2018 | OBTAINED THE COURT'S ORDER RE THE APPOINTMENT OF THE FORENSIC ACCOUNTANT, BEGAN SEARCH FOR DOCUMENTS TO BE USED BY THE FORENSIC ACCOUNTANT. | 1.6 | |
| | | | | 17.1 |
| | | | | |
| **REVIEW and SIGNING of ACCOUNTS PAYABLE CHECKS** | | | | |
| APRIL 1-30, | 2018 | TIME SPENT REVIEWING THE INVOICES AND CHECKS CUT FOR THE VARIOUS COMPANIES DURING THE MONTH | 2.5 | |
| | | | | 2.5 |
| | | | | |
| **CONFERENCES & MEETINGS** | | | | |
| APRIL 17, | 2018 | MEETING IN KOREATOWN WITH RPM, A PROSPECTIVE NEW LENDER, AND THE MANAGEMENT GROUP FOR THE BUILDING.  DISCUSSED THE TERM SHEET PROVIDED, MANY CHANGES PROPOSED. | 0.8 | |
| APRIL 30, | 2018 | TELEPHONIC MEETING WITH MRS CHEN'S COUNSEL, RPM, NANCY MICHENAUD AND BANKERS RE OPENING A NEW BANK ACCOUNT FOR MEGA HOME AND PERHAPS HOME PARADISES, LLC. | 0.5 | |
| | | | | 1.3 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 48.8 |
| | | MULTIPLY BY HOURLY RATE | | $275.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $13,420.00 |

EXHIBIT C   32

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF MAY 2018

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|------|------|------|
| **FINANCIAL ANALYSIS** | | | |
| MAY 1, | 2018 | REVIEWED EMAIL FROM RYAN BAKER RE THE SCOPE OF THE FORENSIC ACCOUNTING, LASER-STRAIGHT AT BEGINNING, MORE LATER | 0.5 |
| MAY 2, | 2018 | PREPARED SCHEDULE OF CASH ON HAND FOR ALL ENTITIES TO ACCOMPANY RPM's EMAIL TO THE PARTIES RE MOVING FUNDS TO MEGA HOME TO PAY FOR THE $69k BOND, WORKED WITH RPM TO COMPLETE THE EMAIL. | 1.1 |
| MAY 2, | 2018 | PREPARED SCHEDULE OF CONSOLIDATED CASH FLOW FOR THE CASE THRU MAY 2, 2018 | 1.0 |
| MAY 3, | 2018 | RESEARCHED THE PAYOFF FOR LA CITY BOND FOR MEGA HOME, AND RENTS FOR ONTARIO & COMMERCE, APPROVED AND GAVE TO NANCY MICHENAUD FOR PAYMENT. | 0.4 |
| MAY 3, | 2018 | UPDATED THE CASH ON HAND SCHEDULE TO INCLUDE THE LATEST PAYMENT BY US GRANDHOOD TO MEGA HOME FOR THE BOND | 0.3 |
| MAY 4, | 2018 | UPDATED THE CASH ON HAND SCHEDULE TO MAY 4 SO IT CAN BE USED TO SUPPORT THE PROPOSED STIPULATION FOR PAYMENT OF MS. WU AT HOME PARADISE INVESTMENT CENTER LLC TO EITHER RUN OUT THE BANK ACCOUNT OR PROVIDE FOR REPLENISHMENT | 0.7 |
| MAY 7, | 2018 | UPDATED THE SCHEDULE OF UNUSUAL BALANCE SHEET ITEMS THAT EXISTED AT THE BEGINNING OF THE CASE. | 0.8 |
| MAY 8, | 2018 | RESEARCHED FOR THE SCHEDULE OF EXPECTED RECEIPTS INTO THE HOME PARADISE INVESTMENT CENTER, LLC.  EVENTUALLY LOCATED SAME BUT THERE IS SOME MISSING INFORMATION. | 0.6 |
| MAY 9, | 2018 | UPDATED THE DETAILED SCHEDULE OF THE ESTIMATED AMOUNT OF PRINCIPAL,INTEREST & ADMIN FEES ON ALL THE EB-5 PROJECTS | 1.2 |
| MAY 10, | 2018 | UPDATED THE CASH ON HAND SCHEDULE TO MAY 9 IN ORDER TO PROJECT FUTURE CASH FLOW THRU JUNE 30, 2018. | 0.7 |
| MAY 11, | 2018 | WORKED WITH NANCY MICHENAUD ON THE BACK PAY FOR MS WU, CONFUSION ABOUNDS ON MARCH & APRIL AMOUNTS OWING | 0.6 |
| MAY 14, | 2018 | UPDATED THE SCHEDULE OF UNSOLD PROPERTIES THAT WILL BE INCLUDED IN THE AUCTION BY TRANZON. | 0.9 |
| MAY 15, | 2018 | PREPARED A CONSOLIDATING SUMMARY SCHEDULE OF CASH RECEIPTS & DISBURSEMENTS AND INTERCOMPANY TRANSACTIONS | 1.2 |
| MAY 16, | 2018 | PREPARED SCHEDULE OF INVENTORIES LISTED IN EACH OF THE ENTITIES' BALANCE SHEETS, MANY STRANGE ITEMS. | 0.9 |
| MAY 16, | 2018 | PREPARED SCHEDULE OF THE SAVINGS FROM THE SUBLEASE OF THE ONTARIO WAREHOUSE AND MET WITH RPM TO DISCUSS THE TERMS | 1.1 |
| MAY 17, | 2018 | REVIEWED THE SCHEDULE OF CASH ON HAND AND SELECTED TO TRANSFER $100,000 FROM US GRANDHOOD, LLC TO MEGA HOME LLC., DISCUSSED WITH RPM. | 0.4 |
| MAY 17, | 2018 | PREPARED THREE SCHEDULES RE REAL ESTATE AND THE TOTAL VALUE FOR PAYOFF OF THE ONTARIO AND KOREATOWN PRINCIPAL, ADMIN FEE & INTEREST EB-5 PROGRAMS FOR EMAIL TO MRS CHEN'S ATTNY | 1.4 |
| MAY 18, | 2018 | PREPARED SCHEDULE OF CASH FLOW FOR THE PERIOD SEPT 20, 2017 THRU APRIL 2018 FOR INCLUSION IN THE THIRD FEE APPLICATION. | 1.6 |

(CONTINUED)

EXHIBIT C   33

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF MAY 2018
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|------|------|------|
| **FINANCIAL ANALYSIS** (continued) | | | |
| MAY 18, | 2018 | REVISED THE SCHEDULES FOR THE PAYOFF OF THE EB-5 PROJECTS IN ONTARIO AND KOREATOWN, LEFT OFF THE COMMERCE EB-5 PROJECT | 0.9 |
| MAY 21, | 2018 | UPDATED THE SCHEDULE OF THE ONTARIO SUBLEASE TO UTILIZE A RATE OF $.65/SQFT FOR RENT, WE WOULD LOSE AROUND $125K | 0.7 |
| MAY 21, | 2018 | MET WITH RPM TO REVIEW THE LEGAL BILL FOR MEGA HOME, LLC, HE APPROVED IT AND CALLED ARCHIE RE THE SIDLEY & AUSTIN BILLS, A TOTAL OF $370,000 SO FAR. | 0.4 |
| MAY 22, | 2018 | RECEIVED GH DESIGN GROUP, LLC AND GH INVESTMENTS LP DETAIL OF DEPOSITS FROM RGL FORENSICS, REVIEWED THE DETAIL AND NOTED ITEMS OF INTEREST TO BE DISCUSSED. | 1.1 |
| MAY 23, | 2018 | REVIEWED THE BILLING FROM LA COUNTY RE A PERFORMANCE BOND FOR THE GG80 PROJECT, DISCUSSED WITH NANCY MICHENAUD. | 0.3 |
| MAY 23, | 2018 | PREPARED A SCHEDULE OF PROJECTED CASH RECEIPTS AND DISBURSEMENTS FOR THE ESTATE THROUGH AUGUST 31, 2018, THERE SEEM TO BE MOVING TARGETS FOR THE HPIC RECEIPTS FROM THE EB-5 ENTITIES. | 0.9 |
| MAY 24, | 2018 | APPROVED PAYMENT OF THE $65k LA COUNTY BOND, DISCUSSED WITH RPM, ALSO DISCUSSED THE NEW GENERAL CONTRACTOR FOR THE PROPERTY AND THE IMPACT UPON HOME PARADISES, LLC'S FUTURE CASH RECEIPTS FOR MONTHLY FEES THAT ARE USED TO PAY THE RENT AT THE COMMERCE LOCATION, THIS IS NOT GOOD NEWS. | 1.1 |
| MAY 24, | 2018 | DROVE TO EAST WEST BANK TO OBTAIN CASHIER'S CHECK FOR THE LA COUNTY BOND, SIGNED FOR THE CHECK. | 0.6 |
| MAY 29, | 2018 | REVIEWED ALL OF THE MEGA HOME, LLC DISBURSEMENTS FOR APRIL AND MAY 2018 TO TRY TO DETERMINE IF THEY WERE KOREATOWN RELATED | 1.2 |
| MAY 30, | 2018 | PREPARED A SCHEDULE OF UNSOLD PROPERTIES FOR JIM LESIEUR TO USE WITH THE REAL ESTATE SALESMEN. | 0.4 |
| MAY 31, | 2018 | SEARCHED THE PROPOSED LOAN DOCUMENT FOR MEGA HOME, LLC FOR PROVISION FOR THE PAYMENT OF COSTS OF THE LENDER. | 0.5 |
| | | | 23.5 |
| **REVIEW & PREPARATION of PLEADINGS & DOCUMENTS** | | | |
| MAY 4, | 2018 | REVIEWED THE PROPOSED STIPULATION TO PAY MS WU FOR HER WORK AT HOME PARADISE INVESTMENT CENTER LLC, THERE ARE SEVERAL PROBLEMS WITH THE STIP, SENT EMAIL TO RPM. | 0.5 |
| MAY 7, | 2018 | RESPONDED TO EMAIL FROM NANCY MICHENAUD RE PAYING MS WU, THERE HAS BEEN NO WORD ON THE STATUS OF THE STIPULATION PROPOSED BY MR CHEN'S COUNSEL, DISCUSSED WITH RPM | 0.4 |
| MAY 10, | 2018 | REVIEWED THE COMPLAINT AGAINST HOME PARADISE INVESTMENT CENTER, LLC, NOTED THE ITEMS OF CONTENTION. | 0.8 |
| MAY 18, | 2018 | REVIEWED DETAILED 21-PAGE SUMMONS AND COMPLAINT FOR INTENTIONAL INTERFERENCE WITH CONTRACTUAL RELATIONS FILED ON APRIL 27, 2018.  HPIC IS ACCUSED OF CONSPIRING WITH GREENLAND IN ITS EFFORT TO REMOVE A&J CAPITAL AS THE CLASS B MEMBER OF LA METROPOLIS, A NUMBER OF IMMATERIAL MIS-STATEMENTS BUT IT IS DIFFICULT TO FIGURE OUT THE EXACT PROBLEM, DISCUSSED WITH RPM | 2.1 |

## CRAIG MARSHALL COLLINS
### RECEIVERSHIP ESTATE of CHEN et al
#### FOR THE MONTH OF MAY 2018
(CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|
| REVIEW & PREPARATION of PLEADINGS & DOCUMENTS  (continued) | | | | |
| MAY 21, | 2018 | REVIEWED AND PROOFREAD THE FIRST DRAFT OF THE THIRD INTERIM APPLICATION FOR FEES & COSTS, GAVE CORRECTIONS TO RPM | 0.8 | |
| MAY 22, | 2018 | REVIEWED AND PROOFREAD THE 2ND DRAFT OF THE THIRD INTERIM APPLICATION FOR FEES & COSTS, EMAILED CHANGES TO RPM | 0.7 | |
| MAY 24, | 2018 | REVIEWED AND PROOFREAD THE 3rd DRAFT OF THE THIRD INTERIM APPLICATION FOR FEES & COSTS, PROVIDED COMMENTS TO RPM | 0.5 | |
| MAY 24, | 2018 | REVIEWED AND PROOFREAD THE FINAL VERSION OF THE THIRD INTERIM APPLICATION FOR FEES & COSTS, DISCUSSED WITH RPM. | 0.4 | |
| MAY 31, | 2018 | REVIEWED THE FIRST DRAFT OF THE PROPOSED NOTICE FOR THE FINAL ACCOUNT & REPORT, MADE COMMENTS TO RPM. | 0.3 | |
| | | | | 6.5 |
| REVIEW and SIGNING of ACCOUNTS PAYABLE CHECKS | | | | |
| MAY 1-31, | 2018 | TIME SPENT REVIEWING THE INVOICES AND CHECKS CUT FOR THE VARIOUS COMPANIES DURING THE MONTH | 2.5 | |
| | | | | 2.5 |
| CONFERENCES & MEETINGS | | | | |
| MAY 9, | 2018 | CONFERENCE CALL WITH RPM & COUNSEL FOR THE DEFENDANTS RE THE HPIC, LLC EXPECTED FUTURE CASH RECEIPTS. | 0.8 | |
| MAY 16, | 2018 | TELEPHONE CONFERENCE WITH RPM, DEFENDANTS' COUNSEL AND AN OUTSIDE COUNSEL RE THE ACTIONS OF MS WU. | 0.4 | |
| MAY 17, | 2018 | TELEPHONE CONFERENCE WITH RPM AND MRS CHEN'S COUNSEL RE SALE OF THE REMAINING HOUSES AND THREE BANK ACCOUNTS | 0.8 | |
| MAY 21, | 2018 | MEETING WITH RPM AND JIM LESEIUR RE SUBLEASE OF THE ONTARIO WAREHOUSE FOLLOWED BY TELEPHONE CONFERENCE WITH COUNSEL FOR MRS CHEN AND THEN COUNSEL FOR THE SEC. | 0.7 | |
| MAY 24, | 2018 | MET WITH RPM AND IN A TELEPHONE CALL WITH ARCHIE HE RE WHO IS INCHARGE AT HOME PARADISES, LLC, CONFUSION RE THE HIRING OF WAYNE JIANG'S COMPANY AS THE NEW GENERAL CONTACTOR, ANOTHER STIPULATED ORDER IS NEEDED TO SOLVE THE CONFUSION. | 0.8 | |
| | | | | 3.5 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | | 36.0 |
| | | MULTIPLY BY HOURLY RATE | | $275.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $9,900.00 |

EXHIBIT C   35

Ryan C. Baker
Mosier & Company, Inc.
3151 Airway Ave, Suite A1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership Estate of Home Paradise
3151 Airway Ave, Suite A-1
Costa Mesa, CA 92626

May 10, 2018

Invoice #   10107
Case #     1728

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Communications | | |
| 4/6/2018 | Emails to and Joe Law re: clarification of documents requested related to bank accounts. | 0.10 | 20.30 |
| | Emails to and from Bob Mosier re: obtaining required documents to do financial analysis. | 0.10 | 20.30 |
| 4/9/2018 | Emails to an from Joe Law re: obtaining missing bank statements. | 0.20 | 40.60 |
| 4/10/2018 | Emails to and from Joe Law re: picking up hard drive of documents. | 0.10 | 20.30 |
| 4/18/2018 | Email to Joe Law re: document request. | 0.10 | 20.30 |
| 4/20/2018 | Emails to and from Joe Law re: receiving documents and needing password. | 0.10 | 20.30 |
| | SUBTOTAL: | [   0.70 | 142.10] |
| | Document Prep. | | |
| 4/25/2018 | Review and organize documents received from the SEC related to bank statements. | 3.10 | 629.30 |
| | SUBTOTAL: | [   3.10 | 629.30] |

EXHIBIT C   36

Receivership Estate of Home Paradise                                        Page    2

|  |  | Hours | Amount |
|---|---|---|---|
| | **Document Review** | | |
| 4/5/2018 | Review Receiver's request to hire forensic accountants; make comments and changes. | 0.40 | 81.20 |
| 4/20/2018 | Begin reviewing large volume of bank data sent over from the SEC; including approximately 4 years of bank data for | 3.40 | 690.20 |
| | SUBTOTAL:    [ | 3.80 | 771.40] |
| | **Financial Analysis** | | |
| 4/3/2018 | Review particular transactions related to inventory for GH Design and Four Star. Review financials and troubleshoot differences between books and records of two entities. | 2.60 | 527.80 |
| 4/4/2018 | Review additional records of Cabinet Home, Home Paradises, Four Star Realty and GH Investment to trace where inventory was generated and who sold what and how much to whom. | 3.40 | 690.20 |
| 4/18/2018 | Review GHI bank statements for payments made directly to Jean Chen. Create summary sheet. | 2.50 | 507.50 |
| 4/20/2018 | Research and trace tracking of funds from GH Design, to Four Star Realty, to Jean Chen to Mega Home--connecting the dots to confirm that GH Design investors have an interest ownership in Mega Home. | 3.80 | 771.40 |
| 4/25/2018 | Review financial statements for Mega Home to determine original contribution amounts related to Mega Home. | 2.60 | 527.80 |
| | SUBTOTAL:    [ | 14.90 | 3,024.70] |
| | **General Analysis** | | |
| 4/3/2018 | Review wording explaining potential fraud with false inventory purchases between GHI and Four Star Realty. | 0.40 | 81.20 |
| | SUBTOTAL:    [ | 0.40 | 81.20] |
| | **Phone** | | |
| 4/18/2018 | Phone call with Bob Mosier re: payments made from GHI to Jean Chen. | 0.10 | 20.30 |
| | SUBTOTAL:    [ | 0.10 | 20.30] |

EXHIBIT C   37

Receivership Estate of Home Paradise

Page    3

| | | Hours | Amount |
|---|---|---|---|
| | Status Meeting | | |
| 4/3/2018 | Met with Jim LeSieur re: tracing sale of inventory by and between Four Star Realty, Home Paradises and GH Design. | 1.50 | 304.50 |
| | Met with Bob Mosier to brief findings on review of inventory sales between GH Design and Four Star. | 0.50 | 101.50 |
| 4/4/2018 | Met with Craig Collins re: review of credit and cash purchases of inventory made by First Financial and GH Design with subsequent investment in Mega Home. | 1.40 | 284.20 |
| | Met with Bob Mosier re: briefing on updated findings related to inventory investigation. | 0.60 | 121.80 |
| | Met with Jim LeSieur re: proving up Home Paradise's purchase of inventory from Four Star with Cash. | 1.10 | 223.30 |
| | Met with Bob Mosier to brief on additional findings and comments to add to court filing. | 0.40 | 81.20 |
| 4/5/2018 | Met with Craig Collins re: phantom inventory, 30k foot view of getting GHI investors whole. | 0.50 | 101.50 |
| | Met with Bob Mosier re: finalizing declaration and issues with inventory; attempting to stay high level and out of the weeds. | 0.60 | 121.80 |
| 4/25/2018 | Met with Bob Mosier re: balance sheet investment values for Mega Home and minute order received from Court. | 0.30 | 60.90 |
| | Met with Kristina Godinez re: preparing and organizing documents received from SEC into coherent organization to be used by forensic accountant. | 0.40 | 81.20 |
| | Met with Kristina Godinez: project of organizing and prioritizing documents sent from the SEC. | 0.30 | 60.90 |
| | SUBTOTAL: | [    7.60 | 1,542.80] |
| | For professional services rendered | 30.60 | $6,211.80 |
| | Balance due | | $6,211.80 |

EXHIBIT C   38

Ryan C. Baker
Mosier & Company, Inc.
3151 Airway Ave, Suite A1
Costa Mesa, CA  92626

Invoice submitted to:
Receivership Estate of Home Paradise
3151 Airway Ave, Suite A-1
Costa Mesa, CA 92626

June 05, 2018

Invoice #   10108
Case #   1728

Professional Services

| | Hours | Amount |
|---|---|---|
| Document Prep. | | |
| 5/4/2018 Reconcile and confirm all bank documents in the Receiver's possession and those turned over from the SEC were accounted for and separated into each entity. | 2.50 | 507.50 |
| 5/9/2018 Finalize schedule of bank statements submitted by the SEC to be used by forensic accountants. | 2.60 | 527.80 |
| 5/17/2018 Prepare jump drive full of documents requested by Jim LeSieur related to Home Paradise Regional Center. | 0.30 | 60.90 |
| SUBTOTAL: [ | 5.40 | 1,096.20] |
| Document Review | | |
| 5/17/2018 Download and review documents from Paul Hastings related to accounts requested to be unfrozen. | 1.70 | 345.10 |
| SUBTOTAL: [ | 1.70 | 345.10] |
| Email | | |
| 5/1/2018 Email to Bob Mosier outlining terms of forensic accounting. | 0.20 | 40.60 |
| 5/3/2018 Emails to and from Bob Mosier re: investor funds and their eventual destination--whether it be to the fix and flips funding other businesses or elsewhere.  Discuss how to ensure funds were not diverted directly from Escrow closings. | 0.40 | 81.20 |

EXHIBIT C   39

Receivership Estate of Home Paradise

Page    2

| | | Hours | Amount |
|---|---|---|---|
| 5/3/2018 | Emails to and from Jim LeSieur re: copies of bank statements for HPIC. | 0.10 | 20.30 |
| 5/10/2018 | Emails to and from Jeff George with copy of bank statement inventory. | 0.20 | 40.60 |
| 5/16/2018 | Emails to and from Jim LeSieur re: keywords to search hard drive. | 0.10 | 20.30 |
| 5/21/2018 | Coordinate with Jim LeSieur the pickup of thumb drive. | 0.10 | 20.30 |
| | SUBTOTAL: | [    1.10 | 223.30] |
| | Financial Analysis | | |
| 5/9/2018 | Review documents related to GH Design and prepare for upload and use by forensic accounting team. | 0.50 | 101.50 |
| 5/22/2018 | Review analysis provided by RGL of source of deposits. | 0.80 | 162.40 |
| | SUBTOTAL: | [    1.30 | 263.90] |
| | General Analysis | | |
| 5/1/2018 | Draft initial scope for GH Design forensic accountings including goal, bank accounts, timing, scope, etc. | 0.50 | 101.50 |
| 5/8/2018 | Create spreadsheet tracking all bank statements in possession of the Receiver. | 3.70 | 751.10 |
| | Coordinate with Jeff George the turnover of organized bank documents related to GH Design and GH Investment--send through DropBox and through RGL's servers | 0.70 | 142.10 |
| | SUBTOTAL: | [    4.90 | 994.70] |
| | Phone | | |
| 5/16/2018 | Phone call with Jeff George re: receipt of bank statements and outline additional scope measures. | 0.10 | 20.30 |
| 5/18/2018 | Phone call with Bob Mosier re: lawsuit Greenland, need to know the sources of funds for EB5 projects, is it all investor dollars. | 0.30 | 60.90 |
| | Phone call to Jeff George re: focusing on deposits sources first for GH Design and Home Paradises--is it all investor dollars. | 0.10 | 20.30 |
| 5/22/2018 | Phone call with Jeff George re: status of review and needing information relating to deposits and their source. | 0.30 | 60.90 |

EXHIBIT C    40

Receivership Estate of Home Paradise                                                Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 0.80 | 162.40] |
| Research | | | |
| 5/3/2018 Research historical bank statements for HPIC for three year period 2014-2017. | | 0.50 | 101.50 |
| 5/16/2018 Search hard drive for documents related to HPIC regional center. | | 0.80 | 162.40 |
| SUBTOTAL: | [ | 1.30 | 263.90] |
| Status Meeting | | | |
| 5/7/2018 Met with Bob Mosier re: outlining forensic accountant's scope. | | 0.30 | 60.90 |
| 5/24/2018 Met with Jim LeSieur re: search for documents related to Vesalia and GL Condo. Email to Jim LeSieur circulating found documents. | | 0.50 | 101.50 |
| SUBTOTAL: | [ | 0.80 | 162.40] |
| For professional services rendered | | 17.30 | $3,511.90 |
| Balance due | | | $3,511.90 |

EXHIBIT C   41

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:

05/28/18

Professional services rendered for Chen et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 04/02/18 | TCs to L Cao & J Rodriguez re: Reis eviction hearing; update Ballentine status w/ K Rense; review Romero note & payment history w/emails to R Mosier, N Michenaud and A He w/update | 0.40 | 50.00 |
| 04/03/18 | TC & emails to A He, N Michenaud re: proposed raisesd, Romero note & expenses; prepare amortization schedule for Romero note; mtg w/R Baker re: HP, FSRG & GH Design inventory transactions & review w/R Mosier | 3.00 | 375.00 |
| 04/04/18 | Mtg w/J Rodriguez in Norwalk to give him HD gift cards for home repairs; mtg w/R Baker, C Collins & R Mosier at MCI re: "fake" HP and GH Design inventories/FSRG; TC w/ M Walters re: pending GHD home sales | 4.00 | 500.00 |
| 04/05/18 | Emails & TCs; @ MCI review and comment on latest draft re: request for forensic accountant, follow up on Reis & Balllentine properties | 0.60 | 75.00 |
| 04/09/18 | Complete Romero loan history & forward to A He & J Xie; emails & approvals | 0.80 | 100.00 |
| 04/10/18 | Emails re: Romero note & Calle Ruiz property; approvals | 0.20 | 25.00 |
| 04/17/18 | Emails & approvals | 0.20 | 25.00 |
| 04/18/18 | TC w/J Rodriguez; emails & approvals | 0.30 | 37.50 |
| 04/19/18 | Emails & approvals | 0.20 | 25.00 |
| 04/24/18 | Emails 4/23 & 24 | 0.20 | 25.00 |
| 04/25/18 | TC w/Crystal Hammer (asset mgr for owner of GH Design Ontario warehouse) re: subletting | 0.10 | 12.50 |
| 04/27/18 | Emails | 0.20 | 25.00 |
| | | 10.20 | $1,275.00 |

EXHIBIT C   42

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:

06/08/18

Professional services rendered for Chen et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 05/02/18 | TC w/J Rodriguez re: Calle Ruiz; emails | 0.30 | $37.50 |
| 05/03/18 | Purchase $1,500 Home Depot gift cards for J. Rodriguez for home repairs | 0.20 | 25.00 |
| 05/04/18 | Mtg w/J Rodriguez to deliver HD gift cards & discuss home repair status | 0.50 | 62.50 |
| 05/08/18 | 5/6 thru 5/8: emails & approvals | 0.30 | 37.50 |
| 05/09/18 | T/Cs w/recommended Ontario commercial real estate J Belletti about market condition & rates for subletting GH Design warehouse & J Rodriguez re: health insurance: emails | 0.50 | 62.50 |
| 05/10/18 | Email to R Mosier re: HPIC projected revenue; mtg @ MCI w/R Mosier & C Collins re: HPIC memo & attachment; email K Rense re: signers for Romero lien reconveyance; TC w/Dave Lorey, President of Salt West International, re: subletting GHD Ontario warehouse | 1.20 | 150.00 |
| 05/12/18 | Email D Lorey re: GHD Ontario warehouse | 0.10 | 12.50 |
| 05/15/18 | TC w/Carrie Chan re: location of HPIC service fee agreements & email to R Baker | 0.20 | 25.00 |
| 05/16/18 | Emails & approvals | 0.20 | 25.00 |
| 05/17/18 | Email N Morgan re: HP, LLC signers; emails | 0.20 | 25.00 |
| 05/18/18 | Mtg w/D Lorey @ GHD Ontario warehouse re: potentioal sublease; emails including sublet offer from D Lorey | 3.00 | 375.00 |
| 05/21/18 | Analysis of D Lorey sublease offer w/email to R Mosier & C Collins w/ proposed counter offer; mtg @ MCI w/R Mosier & C Collins re: sublease offer & counter; follow up w/K Rense re: Ballentine; TC w/Samanta Chott re: GHD Ontario warehouse CAMS; TC & email D Lorey w/counter sublease offer; purchase additional HD gift cards for J Rodriguez | 4.50 | 562.50 |
| 05/22/18 | Update GHD Ontario warehouse analysis w/updated CAMS info; TC status update on HPIC w/J Wu; email to R Mosier & N Michenaud re: Wu TC; review jump drive from R Baker for HPIC service agreements | 1.50 | 187.50 |
| 05/23/18 | Emails & TC re: HPIC, Ballentine & Reis status, D Lorey re: GHD Ontario warehouse sublease; meet w/J Rodriguez in Los Alamitos for status updat and give him HD gift cards | 0.70 | 87.50 |
| 05/24/18 | @ MCI additional search w/R Baker for exected HPIC service agreements; emails re: Ontario sublease & HPIC | 0.20 | 25.00 |

EXHIBIT C   43

| 05/25/18 | @ MCI review Ballentine file w/K Rense to identify additional contacts; TC w/P Jin re: GH Design mail received at Commerce warehouse | 0.20 | 25.00 |
|---|---|---|---|
| 05/29/18 | Emails &/or TCs w/J Rodriguez, M Walters, K Rense & C Caballero re: Ballentine property & for sale sign, Dave Lorey re: Ontario sublease | 0.50 | 62.50 |
| 05/30/18 | @ MCI mtg w/P Jin, prepare draft GHD sublease for K Godinez's input. Review draft sublease & forward corrections | 1.30 | 162.50 |
| 05/31/18 | TC &/or emails w/N Michenaud re: Mega PR, J Rodriguez re: ins & HD cards for repair projects, D Lorey & partner re: Ontario sublease, K Jones re: sublet stip, C Caballero re: Trustee Deed on Ballentine property, A He re: Mega PR, J Lee & S Chott re: Ontario sprinkler testing, K Rense re: HP/Jean Chen stip & order for reonveyance of lien on Romero's propety | 1.20 | 150.00 |

|  |  | 16.80 | $2,100.00 |

EXHIBIT C   44

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626


May 29, 2018


Invoice #   10354


Professional Services

|  | Hours | Amount |
|---|---|---|
| Accounting / Bookeeping | | |
| 4/2/2018 Brief with Craig Collins re: his review of property taxes.    Discuss Leeward. Review ledger and advise it was paid on 3/28/2018.   Email East West Bank request for copy of canceled check. | 0.10 | 9.50 |
| Review accounts payable items received in the mail.  Mark which entity they are paid from.  Print and review ledgers re: balances forward.  Email Tiffeny and Mike at Tranzon re: Deer Creek HOA.   Organize and forward to Craig Collins for approval. | 0.20 | 19.00 |
| Review and print email from Archie re: invoice for February management services.    Prepare invoice, print, scan and email to Archie. | 0.30 | 28.50 |
| Review unsecured property tax bills received.    Look up on tax assessor website and confirm amounts due.   Make notes on each and forward to Craig Collins for review and approval. | 0.30 | 28.50 |
| Review property tax book.   Pull back up to original bills / remittance coupon for each one that is available.  Organize.  Make note of owner on each of the property tax statements.   Organize and forward to Craig Collins. | 0.60 | 57.00 |
| Go through the property list and print property tax bills - secured and unsecured for each property that is not sold.  Make note of address on each page printed. | 1.60 | 152.00 |
| 4/3/2018 Per Robert P. Mosier request, prepare worksheet breaking properties held in estate by entity that owns them and total amount due by entity.        Make list of GHD properties that are sold and property taxes are to be paid through escrow. | 0.90 | 85.50 |

EXHIBIT C   45

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    2

| | Hours | Amount |
|---|---|---|
| 4/3/2018 Total accounts payable to paid from Mega.     Print balance sheet.   Brief with Craig Collins Re:: we are short funds. | 0.10 | 9.50 |
| Review email from Jim LeSieur re: Romero's note.  Print attachment and review.   Print ledger from Yardi showing payments received.    Reply to Jim LeSieur email. | 0.20 | 19.00 |
| Brief with Robert P. Mosier re: approval to pay legal fees that Archie has been requesting.     Locate email and print attachment.   Have Robert P. Mosier initial for his approval to pay.    Email Archie status. | 0.20 | 19.00 |
| Review printed email from Atty Morgan re: property taxes.     Brief with Robert P. Mosier and then Craig Collins. | 0.20 | 19.00 |
| Review, print, print attachments and respond to multiple emails from Jim LeSieur, Archie and Joe Rodriguez regarding payables. | 0.30 | 28.50 |
| Go online and print property tax status for list of personal properties the Receiver is being requested to pay   Print for each one.  double check five of the properties since they show no balance due. | 0.60 | 57.00 |
| Complete update of property tax worksheet.   Add current amounts due and past due amounts.    Total by property and by entity.  Print.   Review with Robert P. Mosier. | 0.60 | 57.00 |
| 4/4/2018 Print faux check from 1728D account set up to hold the sale of houses money.   Prepare incoming wire instructions.  Print and review in detail.    Scan and email to Tiffeny at Tranzon. | 0.30 | 28.50 |
| Review HP LLC Peachtree accounting re: Romero's note.  Review entries where there are two payments posted on the same date.    Review two different cash accounts that each was posted to. | 0.50 | 47.50 |
| 4/5/2018 Phone call with Amy re: wire instructions.  Verbally confirm instructions provided. | 0.10 | 9.50 |
| Brief with Jim LeSieur re: Romero's note and final payoff.   Advise findings from yesterday and best way to proceed. | 0.20 | 19.00 |
| Review email from Amy Green, escrow company, requesting I confirm wire instructions.     Print, scan and email to Amy. | 0.20 | 19.00 |
| Review, sort and organize prop tax back up.  Print master list.   Organize by payor.  Verify I have all bills to be paid.      Brief with Robert P. Mosier to confirm ok to proceed with payment. | 0.40 | 38.00 |
| 4/6/2018 Post 9 incoming wires to GH Design.  Include detail to each of the escrow instructions.    Organize and mark each one for file.   Print report and verify correctness of entries. | 0.70 | 66.50 |
| Receive call from Amy.  There were multiple wires sent.  Per Amy's request, email East West Bank  to inquire to see if any other wires were received. | 0.10 | 9.50 |

EXHIBIT C   46

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page    3

| | | Hours | Amount |
|---|---|---|---|
| 4/6/2018 | Review property tax bills on three houses that were sold.   Review property worksheet to verify which entity owned the houses. | 0.10 | 9.50 |
| | Review and print email from East West Bank  advising wire received re: sale of Loch Avon.   Print closing statement.    Scan wire notification and statement to computer and save.    Post to Yardi. | 0.20 | 19.00 |
| 4/9/2018 | Brief with Robert P. Mosier  and get approval to pay Norwalk Blvd. property taxes.  discuss paying via e-check and get approval to process that way. | 0.10 | 9.50 |
| | Review email from Mike Walters advising that the sale of the Norwalk Blvd. property will not close until Friday.   Log onto tax collector's website and print current status.   Email Robert P. Mosier, Craig Collins and Jim LeSieur re: payment via electronic check. | 0.30 | 28.50 |
| | Brief with Craig Collins re: Tzeng's hourly rate.   Print vendor ledger and pull back up to two paid receipts.    His rate was the same on those invoices. Review order stating rates. | 0.30 | 28.50 |
| | Review order again with Craig Collins before I send email.   Determine that Tzeng is billing at the correct. rate. | 0.30 | 28.50 |
| | Log onto LA tax collector website.     Print multiple pages and review re: process to pay via E-check. | 0.30 | 28.50 |
| | Post E-check to Yardi.  Print faux check.  Have signed.  Copy signed check for file.  Organize back up and mark for filing. | 0.30 | 28.50 |
| | Prepare brief worksheet re: Tzeng's hourly rate, what he was paid and if it were different.  Figure actual balance due. | 0.40 | 38.00 |
| | Pull original prop tax bill for Norwalk Blvd.   Review.   Locate Pin required to process E-check.    Log out and then back in.  Process E-check for payment. Print confirmation pages.   Scan pages and email to Tranzon and Blackmore escrow. | 0.40 | 38.00 |
| | Print email and all attachments from Archie.   Print email from Jim LeSieur approving payment of accounts payable items.     Organize into two groups -MH and HP.    Verify approved back is included.  Email Archie request for back up that was not attached in the original email. | 0.50 | 47.50 |
| 4/11/2018 | Receive email from Jim LeSieur approve accounts payable items.   Print email and all attachments.  Review.   Print vendor ledgers for MH and HP.   Review. Note on invoices that have already been paid.   Organize. | 0.20 | 19.00 |
| | Print ledgers for GHD to review to locate contact information for temp fence at Shipman property. Pull back up to paid receipts.    Place call and speak with Tiffany.  Hold while she pulls the paperwork.  The fence was picked up on 3/28/2018.  Discuss balance due and request she email me invoices   email Jim LeSieur and Joe status. | 0.40 | 38.00 |

EXHIBIT C   47

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page    4

|  | Hours | Amount |
|---|---|---|
| 4/12/2018 Print balance sheets for all entities and review re: tax payments being made today.  Forward to Craig Collins. | 0.20 | 19.00 |
| 4/16/2018 Receive envelope with mail from Archie.  Open, review and sort.  Mark items for filing.  Print invoice for check received from Dixieline. | 0.20 | 19.00 |
| Review email form Archie requesting approval of accounts payable.  Print all attachments and email.  Organize and set aside for Jim LeSieur approval. | 0.20 | 19.00 |
| Review email from Archie re: GHD workers comp.  Print multiple reports and pull back up to paid receipts. Scan and email to Archie.      Reorganize and refile. | 0.20 | 19.00 |
| Log onto to LA City permit website.  Look up status of fence permit.  It still has not been approved so I can process payment.  Make note to double check tomorrow. | 0.20 | 19.00 |
| Review stack of accounts payable items received in the mail.  Mark for review and approval.  Mark ones that are final/closing bills.  Verify and mark which entity pays | 0.30 | 28.50 |
| Review email from Archie requesting  Jim LeSieur approve payment to City of Commerce for past due License fee.   Pull back up to accounts payable request.  Place call to City of Commerce.  Speak with Maria in Finance Dept., Business License specialist.    We can send a check federal express and there will be no additional penalties.   Send email to Archie.  Hold while Maria makes notes on account.   Have Craig Collins review and approve payment. | 0.30 | 28.50 |
| 4/17/2018 Review accounts payable submitted by Archie and approved for payment.  Look up vendors to verify we have a completed W9.  Make request to one vendor that we do not have one on file. | 0.20 | 19.00 |
| Review email from Archie requesting information for MH and Four Star.  Review documents on computer.    Print 2017 income tax extension for both.  Review tax folder.  There is a 2016 MH Tax return but it is password protected.  Brief with Ryan Baker to see if he has the password.    Email Archie response.  Brief with Jim LeSieur re: what it would take to prepare MH 2017 financials Ryan Baker is requesting. | 0.60 | 57.00 |
| Pull MH general checking account bank statements for January, February and March.    copy per Archie's request. Refile pulled statements. | 0.30 | 28.50 |
| 4/18/2018 Go online to check the status of the fence permit for Leeward.   It still has not been approved so that it can be paid.   Pull additional back up so I can place a phone call to follow up. | 0.20 | 19.00 |
| Note on permit it only renewed for 30 days.   Place call to City office to inquire.  Speak with one agent.  She is not certain.  Hold .  Be transferred to agent Rodriguez and leave detailed message. | 0.20 | 19.00 |
| Review Mega Home January, February and March bank statements.    Brief with Robert P. Mosier to confirm it is OK to forward to Archie.      Organize bank statements and ledgers, scan and email to Archie.  Print email for file and mark | 0.30 | 28.50 |

EXHIBIT C   48

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page      5

|  | Hours | Amount |
|---|---|---|
| for filing. | | |
| 4/18/2018 Go online to LA City   Permit has been approved and can now be paid. Process payment on line.  Print appropriate back up. | 0.30 | 28.50 |
| Review Archie's email re: GHD 1099/1096 for 2017.    Review email attachment I sent yesterday. Pull 1099 file.   Review.    Prepare brief worksheet to confirm that 1096 ties to the 1099's.     Email Archie worksheet and ask that he review and advise if he agrees that it is correct or not.   Refile 1099/1096 book. | 0.40 | 38.00 |
| Receive rent checks.  Print ledger for HP and confirm all rents were received. Print P&L by month.   Sub-lease rent received is short by $1,000.000  Print ledger show all sub-lease receipts since appointment.        Prepare brief worksheet, scan with check from JBFF and email to Archie to advise they paid $1,000.00 short for the April rent.  Print email, organize paperwork and forward to Aurora Bloom with check. | 0.40 | 38.00 |
| 4/19/2018 Review Farmers Ins premium statement for flip houses.    Break out payment by entity.    Prepare back up for each of 3 entities. Organize and forward to Craig Collins. | 0.40 | 38.00 |
| 4/20/2018 Review email from Archie requesting approval and payment of accounts payable.    Print all attachments and email.   Print ledgers for vendors to verify dates being billed.    Look at vendor set up to confirm we have appropriate information from vendor.    Organize. | 0.30 | 28.50 |
| 4/23/2018 Review email from Archie re: GH Design workers comp and list of employees. Print list and review.     Review personnel files and make notes.     Print multiple reports off of W2/W4 software and review.    Reply in detail to Archie. | 0.70 | 66.50 |
| 4/25/2018 Review email string between Archie and Jim LeSieur.   Print report to show payments received from Blanca.   Review.  Scan and email to Jim LeSieur and Archie to advise we did not receive the Jan, Feb and April payments. | 0.20 | 19.00 |
| Post electronic payment to HP on Yardi.  Print faux check.      Copy for paid receipts.  Have Craig Collins sign file copy. | 0.20 | 19.00 |
| Review accounts payable items received in today's mail.  Research past due amounts.  Make notes regarding status of same. | 0.20 | 19.00 |
| 4/30/2018 Meet with Craig Collins and review worksheet re: Romero note pay off.    Make changes with Craig Collins. | 0.20 | 19.00 |
| Review email from Robert P. Mosier re: MH bond Archie is requesting payment of.  Print balance sheet for MH.   Respond to Robert P. Mosier. | 0.20 | 19.00 |
| Review emails re: Romero note.    Go back and locate Jim LeSieur's worksheet. try to change information. Cannot get it to calculate correctly. | 0.40 | 38.00 |
| Make back up of accounting system for month end 4/30/2018.   Process month end closing. | 0.30 | 28.50 |

EXHIBIT C   49

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page     6

|  | | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 20.10 | 1,909.50] |

Administration

| | | Hours | Amount |
|---|---|---|---|
| 4/3/2018 | Review received emails. Nothing from Cassandra at State Fund.   Send follow up email to check the status of the HP policy. | 0.10 | 9.50 |
| 4/5/2018 | Review email from Frank re: documents he needs to quote workers comp.   Go online and print filed SOI and page from Calif Sec of State that shows HP in good standing.   Scan and email to Frank. | 0.20 | 19.00 |
| | Organize documents gathered/prepared for workers comp audit.   Scan and email to State Fund, Archie, Jim LeSieur, Robert P. Mosier and Craig Collins. Review and print email response from Cassandra, State Fund, that she received and will forward to the appropriate auditor.   Make a complete copy of paperwork email to State Fund. Attach Cassandra's email. | 0.30 | 28.50 |
| | Pull HP 2017 payroll file.   Pull returns requested by State Fund for audit. Unstaple and organize.   Print my workers comp worksheet that I prepared workers comp payroll reports from. | 0.40 | 38.00 |
| | Review email from Archie. Print attachments.   Documents for workers comp audit.   Print payroll registers for HP for 2017 by summary and by employee. Review. Make changes so information is presented in an easier format.   Print and review. | 0.60 | 57.00 |
| 4/6/2018 | Receive email from East West Bank  with incoming wire confirmations.     Print each one. | 0.20 | 19.00 |
| | Review email from Amy, Blackmore Escrow.   Print final closing statements for 10 of the GH properties. | 0.20 | 19.00 |
| | Place call to Alex Zhong re: renewal of Ontario insurance.   Provide him our contact information. | 0.20 | 19.00 |
| | Organize Ontario insurance renewal package.    Scan and save to the copy. Mark a paper copy for insurance file.    Forwrd to Aurora Bloom with a request t send out Fed Exp. | 0.20 | 19.00 |
| | Organize Closing statements, Blackmore's outgoing wire confirmation and East West Bank  incoming wire confirmations by property.   Scan each one to the computer and save individually. | 0.30 | 28.50 |
| | Review fax from Alex Zhong re: renewal of Ontario insurance policy. Review documents that need to be signed.   Mark and have Robert P. Mosier sign.     Have Robert P. Mosier approve payment of premium. | 0.30 | 28.50 |
| | Review 3/31/2018 bank statements just.   Quick review of canceled checks and signatures.   There were 2 fax checks processed in March.   Pull back up to paid receipts, copy signed check copies and refile. | 0.20 | 19.00 |

EXHIBIT C   50

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                            Page      7

| | | Hours | Amount |
|---|---|---|---|
| 4/9/2018 | Go on line to Calif Sec of State website.   Look up Kalinx LLC, a member of MH LLC.   Print two reports and review with Craig Collins. | 0.20 | 19.00 |
| 4/11/2018 | Go online to renew the Permit with City of LA re: materials/eqpt in street.   Log on and review.   Print.     It appears it does not renew but you need a new application/permit every two months.     Place call to City of LA Permits and speak with John.  Confirm that this has to be a new application. | 0.40 | 38.00 |
| | Go online to City of LA permit website.   Complete application for fence/office permit.   Print confirmation. | 0.40 | 38.00 |
| | Receive envelope of mail from Archie.   Open and sort mail.   First review accounts payable items and verify they have or have not yet been paid. Forward items not paid for approval.   Scan notice from Calle Ruiz HOA  re: window covers.   Email to Joe, Jim LeSieur and Tiffeny to request Joe remedy the problem.     Organize other mal and mark for filing. | 0.50 | 47.50 |
| | Go online to Cal Sec of State.   Complete SofI for US Grandhood.  Print confirmation page.  Advise Craig Collins that it has been submitted. Organize paperwork and file. | 0.60 | 57.00 |
| 4/12/2018 | Review emails from California Secretary of State advising both US Grandhood and Mega Home SOI have been filed.   Print both emails and attachments to each email.   Log onto SoS website and print reports from there.  Organize and file.  Advise Craig Collins status.  Email Jim LeSieur and Archie. | 0.40 | 38.00 |
| 4/13/2018 | Review emails Re::permit from LA City.     Nothing received. Pull paperwork and place call .   It should be approved by Monday or Tuesday which is the time I can process payment.  Make note on paperwork. | 0.20 | 19.00 |
| 4/16/2018 | Print email listing information being requested for GHD workers comp audit. Review documents on computer and payroll file. | 0.60 | 57.00 |
| | Prepare fed exp packaging for delivery of accounts payable check to City of Commerce.   Drop at Fed Exp box. | 0.10 | 9.50 |
| 4/17/2018 | Review 2017 1099/1096 file. Pull GHD 1096/1099 file for 2017.   Organize, scan and email to Archie re: workers comp audit.   Refile pulled paperwork. | 0.30 | 28.50 |
| | Log onto LA City license website re: fence permit.   It still is not approved and cannot be paid yet.   Make note to check again in the afternoon. | 0.10 | 9.50 |
| | Review GHD 2017 payroll file.  Set up each employee page to print properly. Print. | 0.50 | 47.50 |
| | Pull 2017 GHD payroll file.   Pull Q1, @ & 3 DE9 and DE9c.   Review DE9c, which lists all employees receiving pay by quarter, against payroll registers to verify I am supply complete information. | 0.60 | 57.00 |
| 4/19/2018 | Copy insurance premium statement.    Mark all houses that have been sold. Scan and email to Frank at Farmers to request removal of 10 properties from insurance policy. | 0.40 | 38.00 |

EXHIBIT C   51

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                              Page     8

|  |  | Hours | Amount |
|---|---|---|---|
| 4/20/2018 | Review email form Archie re: they are searching for a new workers comp policy. Print email and review his requests for information for both MH and HP. | 0.20 | 19.00 |
|  | Log onto 2017 W2 software.   Take a count of W2's issued for 2017 for both MH and HP. | 0.20 | 19.00 |
|  | Log into HP 2017 payroll file.     Review each employee (20) worksheet to determine if they are hourly or not.     Print recap sheet.  Mark each employee on recap sheet.  Look up three employee's personnel files to verify. | 0.70 | 66.50 |
|  | Log into MH 2017 payroll file.     Review each two employees worksheet to determine if they are hourly or not.     Print recap sheet.  Mark each employee on recap sheet. | 0.10 | 9.50 |
| 4/25/2018 | Review documents on computer.   Locate 1/11/2018 order which Atty Morgan states to attach to filing of GHD LLC12.    Print.  Handtype required information on caption page. | 0.30 | 28.50 |
|  | Go online to Cal Sec of State.   go through process of completing LLC12 on line to see if we can have an attachment.  It does not allow us.  Place all to Cal Sec of State.  the person I spoke with was not familiary with the ability to attach a document to the LLC12 online filing. | 0.60 | 57.00 |
| 4/26/2018 | Review emails and paperwork from Robert P. Mosier.  I did not receive signed insurance documents for Commerce back from Robert P. Mosier.  Locate Alex Zhong email and print attachment.  Mark for signature.  Prepare back up for paid receipts. | 0.30 | 28.50 |
| 4/30/2018 | Phone call with Archie, Atty Morgan, Craig Collins, Robert P. Mosier and two bankers re: opening of Mega Home bank account, | 0.60 | 57.00 |
|  | SUBTOTAL:                                                              [ | 11.50 | 1,092.50] |

Audit Work

|  |  | Hours | Amount |
|---|---|---|---|
| 4/4/2018 | Go back and review emails from Winston.     He didn't provide me a copy of Q2/2017 941 for HP.     Email him a request. | 0.30 | 28.50 |
|  | Review and print email from State Fund.   Start gathering information they need to complete audit.   Organize and verify all quarterly reports are there. Missing one report. | 1.30 | 123.50 |
| 4/9/2018 | Print payroll registers for MH for 2017 and 2018. | 0.20 | 19.00 |
|  | Review email from Archie requesting MH general ledgers.    Print, review, scan and email to Johnele at State Fund. | 0.20 | 19.00 |
|  | Review email from Archie requesting additional reports to SCIFre: MH audit. Print reports, review, scan and email. | 0.20 | 19.00 |

EXHIBIT C    52

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                              Page      9

|  |  | Hours | Amount |
|---|---|---|---|
| 4/9/2018 | Review and print email from Mega Homes workers comp auditor.   Pull 2017 payroll file.   copy Q2, Q3 and Q4 DE9's, DE9C's and 941s.   Organize and refile. | 0.50 | 47.50 |
| | SUBTOTAL: | [   2.70 | 256.50] |

Banking Activity

|  |  | Hours | Amount |
|---|---|---|---|
| 4/3/2018 | Figure and process transfer of funds to fund HP payroll. | 0.20 | 19.00 |
| 4/4/2018 | Figure and process transfer of funds in GHD to fund payroll. | 0.20 | 19.00 |
| 4/18/2018 | Figure and process transfer of funds in Home Paradises LLC to fund payroll. | 0.20 | 19.00 |
| | Figure and process transfer of funds in GHD to fund payroll dated 4/20/2018. | 0.20 | 19.00 |
| 4/30/2018 | Figure and process transfer of funds in Mega to cover payroll tax payments. | 0.20 | 19.00 |
| | Figure and process transfer of funds in GHD to cover payroll tax payments. | 0.20 | 19.00 |
| | SUBTOTAL: | [   1.20 | 114.00] |

Collect A/R

|  |  | Hours | Amount |
|---|---|---|---|
| 4/3/2018 | Review Romero note paperwork with Jim LeSieur.  Print Jim LeSieur amortization schedule.   Pull back up to deposits for payments we received. Review. | 0.30 | 28.50 |
| | SUBTOTAL: | [   0.30 | 28.50] |

Email

|  |  | Hours | Amount |
|---|---|---|---|
| 4/4/2018 | Review email from Tiffeny, Tranzon, re: wire instructions.   Brief with Craig Collins to confirm he wants them updated to wire the funds into the new account we set up.   Reply to Tiffeny that I will supply her updated wire instructions. | 0.20 | 19.00 |
| | Review multiple emails.  Email Archie re: Wayne's expense reimbursement. Forward and request additional information where required, etc. | 0.30 | 28.50 |
| 4/5/2018 | Review email from Jim LeSieur regarding approval of Sam's expenses.  Print all attachments and Jim LeSieur's email.        Total amount that is approved | 0.20 | 19.00 |
| | Review emails to see if I received a response from Archie re: members of Mega Home and US Grandhood.   I cannot see where he responded to either of my requests.  Send Archie follow up email to see if he can supply the information I need to keep both of the LLC's in good standing with the State of Calif. | 0.20 | 19.00 |

EXHIBIT C   53

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    10

|  | | Hours | Amount |
|---|---|---|---|
| 4/6/2018 | Review incoming emails. Only one notice of wire in GH Design. Email Amy Green at Blackmore Escrow and Tiffeny at Tranzon to advise we have only received notice of one incoming wire. | 0.10 | 9.50 |
| 4/9/2018 | Review email from Archie with addresses of MH LLC members. Print. Review correspondence received from IRS today with Craig Collins. Scan and email to Archie re: the listed member on the IRS correspondence is not on his list. | 0.20 | 19.00 |
|  | Receive email from Archie with requested back up. Print attachments.` | 0.10 | 9.50 |
|  | Review emails received. Reply to multiple emails re: payables, SOI for Grandhood and Mega, Homes, etc. | 0.20 | 19.00 |
|  | Review and print email and attachment from Archie with list of MH LLC members. Review with Craig Collins to determine if we have all of their addresses. Email Archie a request for their addresses. | 0.20 | 19.00 |
| 4/10/2018 | Review and print email form Jim LeSieur re: approval of payment to Titanium. | 0.10 | 9.50 |
| 4/11/2018 | Review multiple emails. There is one from Archie last week submitting accounts payable for approval. Forward to Jim LeSieur requesting he review and approve if appropriate. | 0.10 | 9.50 |
|  | Review and print email and attachment from Tiffany, So Cal Industries. Invoices for fencing at Shipman. Review, Email Tiffany to inquire if they prorate rental periods. Review and print response that they do not, | 0.20 | 19.00 |
| 4/16/2018 | Review and print email from Archie with additional questions regarding GHD workers comp. Print multiple reports and review to see if any payments were made to either of the payees he supplied names of. Reply that we have not issued a check to either of the two payees. | 0.30 | 28.50 |
| 4/19/2018 | Review emails re: payment to Mrs. Wu. Print attachment from attorney and read 3 page letter. Print reports off of Yardi. Email Robert P. Mosier status and options. Brief with Craig Collins re: same. | 0.30 | 28.50 |
| 4/20/2018 | Review and print email from Jim LeSieur approving payment of accounts payable Archie submitted. Attach to back up. | 0.10 | 9.50 |
| 4/23/2018 | Review email from Archie with approval for payment . Print email and attachment. Review emails. Print email from Jim LeSieur approving payment. | 0.10 | 9.50 |
| 4/25/2018 | Review email string re: payment to Mrs. Wu for March 2018 management. Print ledger and review. Forward email to Robert P. Mosier, Craig Collins and Jim LeSieur for approval. Review multiple follow up emails re: the amount due Mrs. Wu and the entity(s) that should pay. | 0.20 | 19.00 |
|  | Review email string re: filing a new SoI for GHD. Pull file and review. Log onto Cal Sec of State. Print multiple documents for GH D. Brief with Craig Collins re: requested changes. Brief with Robert P. Mosier re: same. Send email to Robert P. Mosier, Craig Collins and Atty Morgan. | 0.60 | 57.00 |

EXHIBIT C    54

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    11

|  |  | Hours | Amount |
|---|---|---|---|
| 4/30/2018 | Review email from Archie and then email from Robert P. Mosier with questions. Email Archie regarding where does the bond need to be paid from.  Review response. | 0.20 | 19.00 |
|  | SUBTOTAL:                                                                    [ | 3.90 | 370.50] |

### Manage Property/Business

| 4/11/2018 | Review HP and MH ledgers to see if any of the April sub-lease rent checks have been received.   They have not.  Email Archie to inquire.   Review his response and reply | 0.20 | 19.00 |
|---|---|---|---|
|  | SUBTOTAL:                                                                    [ | 0.20 | 19.00] |

### Payroll

| 4/2/2018 | Phone call with Don McKinney re: Ming Cheng W2.      Review information so I can complete her W2. | 0.10 | 9.50 |
|---|---|---|---|
| 4/3/2018 | Prepare worksheet for GHD 4/5/2018 payroll.  Print. | 0.10 | 9.50 |
|  | Set up payroll tax worksheet for Q2/2018 for GH Design. | 0.20 | 19.00 |
|  | Set up payroll tax schedule for Q2/2018 for Home Paradises.    Print and review. | 0.30 | 28.50 |
|  | Prepare schedule for HP payroll taxes for 4/5/2018 payroll.  Print and review. | 0.40 | 38.00 |
|  | Figure gross payrolls, withholdings and net payrolls for 4/5/2018 HP payroll. Include retroactive amount of raises for Archie and Wayne.    Print summary worksheet and worksheet for each employee being paid. | 0.50 | 47.50 |
| 4/4/2018 | Prepare worksheet for GHD payroll taxes on 4/5/2018 payroll.    Print. | 0.20 | 19.00 |
|  | Handwrite EDD account information on two deposit checks. | 0.20 | 19.00 |
|  | Complete EDD form DE88 for both GHD and HP payroll processed.      Copy for file and mail originals with checks. | 0.30 | 28.50 |
|  | Enter detail to W2 for 2017 for GHD employee that was not issued a W2.   Print sample W2 and review in detail.    Print four copies on preprinted forms.   Scan to employee.   Mail three originals to her. | 0.50 | 47.50 |
| 4/5/2018 | Review email from Jim LeSieur requesting Rayna's start date.    Review personnel files three times to confirm hers was not included in what I picked up. Print her payroll register for 2017.    Figure best estimate of start date. email Jim LeSieur information.    Refile pulled personnel files. | 0.40 | 38.00 |
| 4/6/2018 | Process three federal payroll tax deposits telephonically.      Add confirmation information to each worksheet , Yardi and back up to paid receipts.   Copy signed faux checks for file. | 0.50 | 47.50 |

EXHIBIT C   55

Receivership of Home Paradise – Chen   CV 17-6929 PA (JEMx)                                Page    12

|  |  | Hours | Amount |
|---|---|---|---|
| 4/11/2018 | Receive call from Robin, EDD, re: filing of DE9's and DE9C's and depositing of payroll taxes. | 0.30 | 28.50 |
| 4/16/2018 | Log onto EDD website.   Complete application to pay and file on line. | 0.60 | 57.00 |
| 4/18/2018 | Prepare worksheet for GHD payroll taxes due.   Include detail.  Print. | 0.10 | 9.50 |
|  | Prepare worksheet for GHD payroll.  Figure gross pay and withholdings. | 0.20 | 19.00 |
|  | Prepare worksheet to figure detail to HP payroll taxes due . Print and review. | 0.30 | 28.50 |
|  | Prepare worksheet to figure HP payroll.   Prepare worksheet by employee and summary.   Print. | 0.50 | 47.50 |
| 4/20/2018 | Place call to IRS EFT line.  Process one payroll tax deposit for GHD.      Add IRS acknowledgement information to copy of checks, payroll tax worksheet and paid receipts in Yardi. | 0.30 | 28.50 |
|  | Place call to IRS EFT line.  Process two different payroll tax deposits for HP.  Add IRS acknowledgement information to copy of checks, payroll tax worksheet and paid receipts in Yardi. | 0.60 | 57.00 |
| 4/24/2018 | Process two payroll tax deposits - GHD & HP - on line with EDD.  Print confirmation for each. | 0.30 | 28.50 |
|  | Go online and complete set up of registration with EDD. | 0.40 | 38.00 |
|  | Set up MH to submit Quarterly filings.   Bank account set up is not required at this time. | 0.30 | 28.50 |
|  | Void check to EDD re: payment for HP payroll taxes.  Enter detail to corrected payment, print faux check, write confirmation # from EDD on stub, have signed and copy for file. | 0.30 | 28.50 |
|  | Print reports for MH Q1/2017 payroll.   go on line to IRS website.   Complete form 941 for MH.  Print and review in detail.  Verify it is correct.  Mark for signature. | 0.40 | 38.00 |
|  | Go online to EDD .   Complete DE9 and DE9C for Q1/2018 MH.       Review in detail.      Set up checking account to process payment.  Process payment. | 0.50 | 47.50 |
|  | Phone call with Don McKinney, EDD.   Review three payroll accounts and set up for EServices.   Hold while he speaks with their Eservice department.  Answer Questions as needed. | 0.60 | 57.00 |
|  | Complete set up of EServices with EDD for GHD.    Set up bank account to process payments and information needed to process quarterly filings. | 0.60 | 57.00 |
|  | Complete set up of EServices with EDD for HP.    Set up bank account to process payments and information needed to process quarterly filings. | 0.60 | 57.00 |

EXHIBIT C   56

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page    13

|  |  | Hours | Amount |
|---|---|---|---|
| 4/25/2018 | Process payment to EDD for GHD Q1/2018 balance due.  Print confirmation receipt. | 0.20 | 19.00 |
|  | Post payment from GHD to EDD to Yardi. Print faux check.   Have signed for file since it is an ACH payment.  Verify balance sufficient to cover. | 0.20 | 19.00 |
|  | Log onto EDD website.    Process DE9 Q1/2018 GHD payroll return.   Print confirmation reports. | 0.30 | 28.50 |
|  | Print reports needed to preapre and file Q1/2018 payroll returns with the EDD for HP LLC.  Review and verify correctness. | 0.30 | 28.50 |
|  | Log onto EDD Website.  Prepare DE9 return for HP for Q1/2018.  Print and review.  Submit.   Print confirmation. | 0.30 | 28.50 |
|  | Prepare reports required to prepare and file GHD Q1/2018 DE9 and DE9C with the EDD. | 0.40 | 38.00 |
|  | Process DE9C Q1/2018 GHD payroll return.   Print confirmation reports. | 0.50 | 47.50 |
|  | Prepare DE9C return for HP for Q1/2018 online with the EDD..  Print and review.  Submit.   Print confirmation. | 0.50 | 47.50 |
|  | Go online and complete 941 for Q1/2018 for GH Design Group.  Print and review.    Make changes.  Print and review. | 0.50 | 47.50 |
|  | Process EFT payment for GHD for Q1/2018 federal payroll taxes. | 0.10 | 9.50 |
|  | Post EFT payment from GHD to IRS for Q1/2018 taxes due.   Print faux check.  Prepare backup.   Forward for signature. | 0.20 | 19.00 |
|  | Go online and make payment to IRS re: HP Q12018 taxes.  Add information to payroll tax worksheet. | 0.20 | 19.00 |
|  | Post EFT payment made to IRS on Yardi.  Print faux check.   Have signed . | 0.20 | 19.00 |
|  | Copy all of the Q1-2018 payroll returns (HP, GHD and MH).     Scan and save by entity to computer.  Email Archie a copy of each one.     Organize and file copies. | 0.20 | 19.00 |
|  | Go online to IRS website to complete 941B for HPL for Q1/2018.     Prepare worksheet to total.   Print and review. | 0.40 | 38.00 |
|  | Go online to IRS website to complete 941 for HPL for Q1/2018.     Prepare worksheet to total.   Complete 941. Print and review. Make changes.   Print and review. | 0.60 | 57.00 |
| 4/26/2018 | Prepare worksheet to figure Tony's overtime and withholdings.  Print. | 0.10 | 9.50 |
|  | Review and print email from Archie re: Tony's payroll check.    Pull back up to most recent payroll and review.   Respond to Archie that I did miss paying him his overtime and I will get a check out to him today.  Refile pulled paperwork. | 0.20 | 19.00 |

EXHIBIT C   57

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                      Page    14

|  |  | Hours | Amount |
|---|---|---|---|
| 4/30/2018 | Go online to EDD to confirm all six state payroll returns for Q1/2018 have been processed. | 0.20 | 19.00 |
|  | SUBTOTAL: | [   16.20 | 1,539.00] |
|  | Prepare Accounting Report | | |
| 4/6/2018 | Request check for 8 accounts payable / 6 checks from GHD. | 0.30 | 28.50 |
|  | SUBTOTAL: | [   0.30 | 28.50] |
|  | Prepare Checks | | |
| 4/2/2018 | Request check for 1 accounts payable from HP. | 0.20 | 19.00 |
|  | Request check for 3 accounts payable from GHD | 0.20 | 19.00 |
|  | Request check for 1 accounts payable from First Financial. | 0.20 | 19.00 |
| 4/3/2018 | Request check for 1 accounts payable from MH. | 0.20 | 19.00 |
|  | Request check for 2 accounts payable from GHD | 0.20 | 19.00 |
|  | Request check for 16 payroll accounts payable / 8 checks from HP.   Review for correctness, copy for paid receipts and prepare for signature. | 0.50 | 47.50 |
|  | Request check for 18 accounts payable / 8 checks from MH.   Review for correctness, copy for paid receipts and prepare for signature. | 0.70 | 66.50 |
| 4/4/2018 | Request check for 1 accounts payable. | 0.20 | 19.00 |
|  | Request check for 1 accounts payable form GHd. | 0.20 | 19.00 |
|  | Request check for 8 payroll accounts payable / 3 payroll checks.   Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 4/5/2018 | Request check for 4 accounts payable / 1check from HP. | 0.20 | 19.00 |
|  | Request check for 10  accounts payable / 3 checks from MH. | 0.40 | 38.00 |
| 4/6/2018 | Request check for 1 Accounts payable from GH D. | 0.20 | 19.00 |
|  | Request check for 12 accounts payable / 1 check from GHD. | 0.40 | 38.00 |
|  | Request check for 9 accounts payable / 9 checks from Four Star. | 0.40 | 38.00 |
|  | Request check for 18 accounts payable / 2 checks from First Financial | 0.50 | 47.50 |
|  | Request check for 20 accounts payable / 5 checks from GHD. | 0.60 | 57.00 |

EXHIBIT C   58

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page    15

| | | Hours | Amount |
|---|---|---|---|
| 4/9/2018 | Request check for 4 accounts payable / 2 checks form GHD. | 0.30 | 28.50 |
| | Request check for 4 accounts payable / 2 checks from MH. | 0.30 | 28.50 |
| | Request check for 9 accounts payable / 6 checks from HP. | 0.40 | 38.00 |
| | Request check for 2 accounts payable form GHD | 0.20 | 19.00 |
| 4/10/2018 | Request check for 3 accounts payable /2 checks from GHD. | 0.20 | 19.00 |
| | Request check for 1 accounts payable from HP | 0.20 | 19.00 |
| | Request check for 1 accounts payable / 1 check from Mega Home. | 0.20 | 19.00 |
| | Request check for 1 accounts payable from GHD.    Have signed.  Handwrite account Number on check.    Scan check and statement to Aurora Bloom.  Copy check for paid receipts.  Forward check and back up to Aurora Bloom. | 0.20 | 19.00 |
| | Request check for 1 accounts payable from Four Star.    Handwrite required information on check.   Copy for paid receipts and prepare for signature. | 0.20 | 19.00 |
| | Request check for 1 accounts payable from US Grandhood.    Handwrite required information on check.   Copy for paid receipts and prepare for signature. | 0.20 | 19.00 |
| | Request check for 1 accounts payable from FFI.  Handwrite deposit information on check.   Copy for paid receipts and prepare for signature. | 0.20 | 19.00 |
| | Request check for 1 accounts payable from Mega Home.  Handwrite deposit information on check.   Copy for paid receipts and prepare for signature. | 0.20 | 19.00 |
| | Request check for 2 accounts payable /2 checks from HP Regional Center.  Hand write required information on each check.    Copy for paid receipts and prepare for signature. | 0.20 | 19.00 |
| | Request check for 2 accounts payable /2 checks form GHD.  Handwrite required deposit information on check issued to FTB.  Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 4/11/2018 | Request check for 4 accounts payable / 4 checks from MH | 0.20 | 19.00 |
| | Request check for 5 Accounts payable / 3 CHECKS FROM ghd. | 0.30 | 28.50 |
| 4/12/2018 | Set up Golden Galaxy as vendor on Yardi.   Request check for 1 accounts payable from MH.   Handwrite deposit information on stub. | 0.30 | 28.50 |
| | Request check for 2 accounts payable from GG LP.  Handwrite required information on each check, copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| | Request check for 1 accounts payable fro GH Investment.  Hand write required information on check, copy for paid receipts and prepare for signature.   Verify balance sufficient to cover. | 0.30 | 28.50 |

EXHIBIT C   59

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                     Page    16

|  |  | Hours | Amount |
|---|---|---|---|
| 4/13/2018 | Request check for 1 accounts payable. | 0.20 | 19.00 |
| 4/16/2018 | Request check for 1 accounts payable form HP. | 0.20 | 19.00 |
| 4/17/2018 | Request check for 1 accounts payable from HP. | 0.20 | 19.00 |
|  | Request check for 2 accounts payable form FFI | 0.20 | 19.00 |
|  | Request check for 5 accounts payable from MH. | 0.30 | 28.50 |
|  | Request check for 7 accounts payable form GHD. | 0.30 | 28.50 |
| 4/18/2018 | Request check for 11 payroll accounts payable / 5 payroll checks from GHD. Review for correctness, copy for paid receipts and prepare for signature. | 0.40 | 38.00 |
|  | Request check for 18 accounts payable / 1 check from US Grandhood. | 0.40 | 38.00 |
|  | Request check for 14 accounts payable / 7 payroll from HP . | 0.50 | 47.50 |
| 4/19/2018 | Request check for 1 accounts payable from Four Star. | 0.20 | 19.00 |
|  | Request check for 2 accounts payable / 1 check from First financial Investment. | 0.20 | 19.00 |
|  | Request check for 2 accounts payable from HP. | 0.20 | 19.00 |
|  | Request check for 26 accounts payable / 5 checks from GHD. | 0.70 | 66.50 |
| 4/24/2018 | Request check for 1 accounts payable from HP. | 0.20 | 19.00 |
|  | Request check for 1 accounts payable from GHD. | 0.20 | 19.00 |
|  | Request check for Request check for 4 accounts payable from MH. | 0.30 | 28.50 |
| 4/25/2018 | Request check for 1 accounts payable from GHD.  Handwrite Sec of State information on check.   Copy for paid receipts and prepare for signature. | 0.20 | 19.00 |
| 4/26/2018 | Request check for 1 accounts payable from HP payroll. | 0.20 | 19.00 |
|  | Request check for 1 accounts payable. | 0.20 | 19.00 |
|  | Request check for 1 accounts payable from HP | 0.20 | 19.00 |
|  | Request check for 3 accounts payable / 2 checks from GHD.    Review for correctness, copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 4/30/2018 | Request check for 1 accounts payable from GHD. | 0.20 | 19.00 |
|  | SUBTOTAL:                                                          [ | 16.30 | 1,548.50] |

Sell Property/Business/Assets

| 4/16/2018 | Brief wth Craig Collins re: close of the Norwalk Blvd. house.  Email Tiffeny and | 0.10 | 9.50 |

EXHIBIT C    60

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page   17

| | | Hours | Amount |
|---|---|---|---|
| | Amy inquiry about status. | | |
| 4/16/2018 | Review email from Amy, Blackmore Escrow.   Print attachment.  closing statement for Norwalk Blvd. | 0.10 | 9.50 |
| | Review email from East West Bank  advising of incoming wire.  Print.  Verify amount received is the same as amount on Norwalk Blvd. Final closing statement.    Email Amy and Tiffeny a copy of the wire notice.  Scan final closing statement and wire confirmation and save to computer.   Post to Yardi with detail. | 0.30 | 28.50 |
| | SUBTOTAL: | [    0.50 | 47.50] |
| | Tax Issues | | |
| 4/10/2018 | Review requested tax and fee payments to the FTB.    Brief with Craig Collins.  Pull SOI file | 0.30 | 28.50 |
| | Go online to FTB website.     Determine which tax coupon for each entity and complete for each entity. | 1.20 | 114.00 |
| 4/12/2018 | Brief with Craig Collins Re:: tax deposits for Golden Galaxy and GH Investments.  Review forms he printed. | 0.20 | 19.00 |
| | Go online to IRS website.   Print form needed for GG to made deposit.  Review instructions and print page that shows address for form & check to be mailed to.  Prepare back up for paid receipts. | 0.30 | 28.50 |
| | Go online to FTB Website.    Complete form 592-A for Golden Galaxy and for GH Investment to made deposits.    Print each one and review in detail.     Make a copy for back up to paid receipts.   Hi-lite address to remit coupon and payment to. | 0.40 | 38.00 |
| 4/23/2018 | Brief with Jim LeSieur re: Mrs. Chen offering to have 2016 GHD income tax returns prepared. | 0.20 | 19.00 |
| | Brief with Jim LeSieur and Robert P. Mosier Re: Mrs. Chen offering to have 2016 GHD income tax returns prepared.   Discuss the optiohns and pros and cons. | 0.50 | 47.50 |
| 4/25/2018 | Print multiple reports in preparation of Q1/2018 HP sales tax return.      Review and determine taxable sales. | 0.20 | 19.00 |
| | Log onto SBOE website.    Complete quarterly return for HP.   Print and review.  Submit electronic payment.   Print final and confirmed copy of return and payment.  Scan and save to computer.  Email to Archie. | 0.60 | 57.00 |
| 4/30/2018 | Review five notices from IRS regarding balances due for payroll taxes.  Print ledgers and review to confirm we have not paid.    Mark for review and approval and forward. | 0.30 | 28.50 |

EXHIBIT C   61

Receivership of Home Paradise – Chen  CV 17-6929 PA (JEMx)                    Page   18

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [     4.20 | 399.00] |
| Tax Preparation/1099's | | |
| 4/3/2018 Review approved accounts payable.   Three vendors that have not been previously paid from our accounts.     Set up as new vendors on Yardi. Send emails and request W9's.  Place phone call to one and request W9. Make notes on vendor set ups. | 0.20 | 19.00 |
| SUBTOTAL: | [     0.20 | 19.00] |
| For professional services rendered | 77.60 | $7,372.00 |

EXHIBIT C   62

Nancy Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626


June 5, 2018


Invoice #   10367


Professional Services

| | Hours | Amount |
|---|---|---|
| **Accounting / Bookeeping** | | |
| 5/1/2018 Review email and attachments from Joe re: work at Calle Ruiz.   Print, pull back up to paid receipts and attach. | 0.10 | 9.50 |
| 5/2/2018 Review and print email string between Archie and Jim LeSieur re: insurance premium payment.   Print attachment.   Verify payee is already set up as a vendor. | 0.10 | 9.50 |
| Have check issued to insurance company signed.  Scan and email to Archie per his request.   Mail. | 0.10 | 9.50 |
| Review email from Archie re: payment to attorney.   Brief with Robert P. Mosier.  Review Robert P. Mosier desk and Craig Collins desk.   Cannot locate invoice.  Go back into emails and locate email from Archie with invoice attached.  Print.  Forward to Craig Collins and Robert P. Mosier. | 0.10 | 9.50 |
| Print balance sheets for all entities per Craig Collins.   Forward reports to Craig Collins. | 0.10 | 9.50 |
| Review email from Archie and then Jim LeSieur approving accounts payable requests.  Print email.   Print all attachments. | 0.20 | 19.00 |
| 5/3/2018 Have hp checks signed.  Scan check to Leung Acctncy and email to Archie per his request. | 0.10 | 9.50 |
| Review and print multiple emails between ARchie and Jim LeSieur re: accounts payable and approval.  Organize.   Review balances to confirm they are sufficient to cover. | 0.20 | 19.00 |

EXHIBIT C   63

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page      2

| | | Hours | Amount |
|---|---|---|---|
| 5/3/2018 | Review statement from Farmers Insurance.   Review list of houses.   They have not removed the properties that were sold in April.      Hi Lite statement and make note that Calle Ruiz is vacant.  Scan and email to Frank and Brett at Farmers.  Print email and attach to statement. | 0.40 | 38.00 |
| | Review email string re: HPIC bank statements.   Print final email.    Pull all HPIC bank statements and copy.   refile pulled statements.    Print reports off of Yardi for 2017 and 2018.   Organize with statements.   Scan and email to Jade Wu. | 0.40 | 38.00 |
| | Review email from Robert P. Mosier re: payment of bond to LA City.    Brief with Craig Collins and request he send me an email to transfer monies.   Receive and print Craig Collins email. | 0.10 | 9.50 |
| | Review ledgers .   Print vendor ledgers for two landlords.      total rents due. Send an email with details. | 0.20 | 19.00 |
| | Review email from Archie regarding invoice for April Management fee.  Review previous invoices.   There was not one for March management.    Email Archie re: should there have been an invoice for March management.     Receive and print response that this invoice is actually for March/April management. | 0.20 | 19.00 |
| | Prepare invoice for March/April management fee.   Print and review.     Scan and email to Archie.  Print email and attach.  Mark for filing. | 0.30 | 28.50 |
| 5/4/2018 | Brief with Craig Collins re: his schedule re: request for a cashiers check.  Place call to Archie to inquire if LA City will only take a cashiers check.  Yes per Archie. | 0.10 | 9.50 |
| | Place call to East West Bank  to discuss getting a cashiers check.     Hold while she checks the account balance.     The deposit we sent just arrived at the bank.   They cannot do a cashiers check until Monday.    Brief with Craig Collins to confirm his schedule on Monday.  Send Archie an email to advise. | 0.20 | 19.00 |
| | Review reconciliation packages for all bank accounts for month end 3/31/2018, Review canceled checks.   Update cash report for same month end.    Sign off on each reconciliation package.    Print report, review and forward to Aurora Bloom. | 0.60 | 57.00 |
| | Review email string re: Commerce insurance premium.  Print final email and attachment.  Organize back up.     Save a copy of the Commerce Policy to the Computer. | 0.20 | 19.00 |
| | Review and print email from Archie.   Pull GHD 2017 payroll file.    Pull Q3 and Q4 returns.  Organize, scan and email to Archie.     Refile pulled paperwork. | 0.20 | 19.00 |
| | Review email from Archie re: GHD workers comp premium report that Mrs. Chen prepared.   Print attachment.    Go into 2017 payroll documents and print appropriate reports.     Total gross payroll for the reporting period.      It is higher than Mrs. Chen;s.   Print detail for the reporting period and review. I cannot see why the difference.  Scan my worksheet and email to Archie requesting Mrs. Chen review her paperwork. | 0.60 | 57.00 |

EXHIBIT C   64

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page   3

| | | Hours | Amount |
|---|---|---|---|
| 5/7/2018 | Review multiple email strings re: submission and approval of multiple accounts payable items.  Print emails and attachments and organize for back up to accounts payable. | 0.20 | 19.00 |
| | Review and print email from East West Bank  advising of procedure for purchasing a cashiers check.    Change set up of vendor | 0.20 | 19.00 |
| | Review and print email and attachment from Archie re: CHD State Fund payroll report.  Pull backup provided last week and review in detail.    Sign reports, scan and email to Archie offering to mail it for him. | 0.30 | 28.50 |
| 5/8/2018 | Review and print email from Frank, Farmers Insurance.  Make copies of insurance premium bill.    Total amount to be paid by each entity that has insurance - three..   Review in detail.  Have aprpoved for payment. | 0.40 | 38.00 |
| 5/9/2018 | Review email from Archie to Jim re: Mrs. Romero's payment.    confirm we received the payoff and reply with instructions to either destroy or return the check. | 0.10 | 9.50 |
| | Receive tenant checks for May 2018 sub let income.    Print reports and review to confirm we received the correct amount.    Write note re: depositing.  Email Archie that we received the checks. | 0.20 | 19.00 |
| | Review email string between Jim LeSieur and Archie re: payables.    Print emails and all attachments.    There are two payors.   Print attachments.  Review, sort and organize.    Email Archie that I am missing two invoices. | 0.30 | 28.50 |
| | Review Healthnet invoice.   Print ledger to see what date GHD reimbursed HP for Joe's health insurance premium.    Prepare back up and figure amount due HP from GHD.  Email Jim LeSieur that I am having 5 months health insurance premium paid from GHD to HP.   Craig Collins will approve. | 0.30 | 28.50 |
| | Review notice from LA County Tax Collector re: balance due on property located on Gateway in Whittier.  Review multiple property lists.  No mention of this address.   Log onto Tax Collector website.  It does not provide any detail.  Brief with Craig Collins. He does not recognize the address either.  Scan notice and email to joe to see if he is familiar with the property.  Print email and attach. | 0.40 | 38.00 |
| 5/10/2018 | Review and print email and attachment between Jim LeSieur and Archie re: April legal fees.  Email Jim LeSieur that Robert P. Mosier has to approve.  Email Jim LeSieur and Archie .  Brief with Craig Collins. | 0.20 | 19.00 |
| | Brief with Robert P. Mosier re: approval of March and April legal fees re: MH dispute.  Per Robert P. Mosier, email him with details.  Include a scanned copy of both legal bills.  Print email. | 0.30 | 28.50 |
| | Post entries in the Mega Homes payroll account.  Add information the payroll tax worksheet for Q1/2018.   Void entry made in GHD payroll .   Organize back up and mark for filing. | 0.40 | 38.00 |

EXHIBIT C   65

Receivership of Home Paradise - Chen  CV 17-6929 PA (JEMx)                    Page    4

| | Hours | Amount |
|---|---|---|
| 5/11/2018 Brief with Robert P. Mosier re: approval of two legal bills. Per Robert P. Mosier, proceed with payment. Print invoices and have Robert P. Mosier approve. Send email to Archie and Jim LeSieur to advise. | 0.30 | 28.50 |
| 5/14/2018 Review and print email string between Jim LeSieur and Joe Rodriguez. Jim LeSieur approved payment to carpet cleaner. Review vendors on Yardi. We have never paid this person before. Email Jose the W9 form and a request for the vendor's phone number. Also that I cannot mail the check until the W9 is receiVEd. | 0.10 | 9.50 |
| 5/16/2018 Review and print email string re: amount(s) due Mrs. Wu. Print report and verify which entity she is paid from. Verify cash sufficient to cover. | 0.20 | 19.00 |
| 5/17/2018 Review email string re: funding for MH. Print last email from Craig Collins authorizing payment from Grandhood to MH. | 0.10 | 9.50 |
| Review email string between Jim LeSieur and Ontario landlord. Print final email and attachment. Approval for payment of June rent. | 0.10 | 9.50 |
| Review incoming emails re: response from Charlie Tzeng providing detailed invoice for his time in April. Nothing received. Review vendor ledger. Reply to Archie regarding will he please follow up with Mr. Tzeng. | 0.10 | 9.50 |
| Review and print email string between Jim LeSieur and Archie. Print 10 attachments. Organize by payee. | 0.20 | 19.00 |
| Run a total on Mega Homes accounts payable approved for processing. Print balance sheet. We are short cash to pay all of the accounts payable. Send an email to Craig Collins, Jim LeSieur and Robert P. Mosier re: how to remedy the problem. | 0.20 | 19.00 |
| Print balance sheet for HP. Review when most recent invoice for management fee was prepared. Email Archie re: when does he expect we will receive the March/April management fee. | 0.20 | 19.00 |
| Review email from Archie. Print attachment. Invoice from Charlie Tzeng with more detail to the work he performed. Print vendor ledger. Hours and rate are right in line with what we have been paying. Scan and email to Robert P. Mosier, Jim LeSieur and Craig Collins for aprpoval. | 0.20 | 19.00 |
| Print and review multiple vendor ledgers to verify invoices submitted have not already been paid. Emal Archie a request to provide the invoice from Jesus Breton. The attachment was incorrect. | 0.50 | 47.50 |
| Per Robert P. Mosier take a count of checks issued/total $$ for Feb and March. Print multiple reports and take account. Add information to his report. | 0.50 | 47.50 |
| Per Robert P. Mosier take a count of checks deposited and $$ value of same. Request Kristina Godinez provide me information off of check log. Print multiple reports off of Yardi. Compare to Kristina Godinez information. Review with Craig Collins to determine what he is specifically asking for. Take count of checks and accounts payable lines items. Add information to report. | 0.60 | 57.00 |

EXHIBIT C   66

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page   5

|  |  | Hours | Amount |
|---|---|---|---|
| 5/18/2018 | Print multiple reports per Craig Collins request. | 0.10 | 9.50 |
|  | Review email from Jim LeSieur requesting cash balances.  Print balance sheet for each entity.  Prepare worksheet with balances.   Separate monies from sale of flip houses.   Email to Jim LeSieur. | 0.20 | 19.00 |
|  | Review and print email and attachment from Archie.   Receipt for $69,000.00 bond payment for MH.   Print vendor ledger.   Pull back up to paid receipts and attach.  Refile. | 0.20 | 19.00 |
| 5/22/2018 | Review email from Joe with accounts payable attached.  Print attachment and review.  Print vendor ledger and verify date paid through.   Review additional received email.  Print email from Jim LeSieur approving payment. | 0.20 | 19.00 |
| 5/23/2018 | Review email from Mrs. Wu requesting payment to attorney and court.  Forward to Jim LeSieur, Robert P. Mosier and Craig Collins re: approval.  Forward W9 to Mrs. Wu for Atty King to complete and return. | 0.10 | 9.50 |
|  | Review entire email string regarding cashiers check for Los Angeles County.  Brief with Craig Collins.  Confirm there are sufficient funds in the account.  Change set up of LA County vendor in order to purchase cashiers check. | 0.20 | 19.00 |
|  | Brief with Jim LeSieur re: June rents for both Ontario & Comemrce, payment to attorney per Mrs. Wu's request and cash balances. | 0.20 | 19.00 |
|  | Review cash balance in Mega Homes.   Email Archie re: receipt of the March/April management fee so that I can pay Commerce June 2018 rent. | 0.20 | 19.00 |
|  | Review email from Jim LeSieur confirming the account to use for Mrs. Wu's request for incoming wire instructions.   Pull most recent bank statement.  Complete incoming wire instructions.   Print and review.  Scan and email to Mrs. Wu.   Refile pulled bank statement. | 0.50 | 47.50 |
| 5/24/2018 | Pull back up to cashiers check. Hand type information on check.   Copy for paid receipts.   Email Archie re: does he want me to mail it to him or to the County. | 0.20 | 19.00 |
| 5/25/2018 | Review email and attachment from Archie.  Print both.    Print ledger.  Pull back up to paid receipts and attach.  Refile. | 0.10 | 9.50 |
|  | Review and print email from Jim LeSieur re: approval to pay legal fees re: HPIC.    go back in emails and locate email from Mrs. Wu.   Print attachments. | 0.20 | 19.00 |
|  | Review incoming emails.  No response from either Rishelle or Alex re: my questions on completion of the GH Design premium audit.   Send email to both for clarification of question on the form. | 0.20 | 19.00 |
| 5/29/2018 | Print email from Jim LeSieur approving accounts payable submitted by Archie.  Print attachments to Archie's email.   Verify all invoices are there.   Sort by payor. | 0.20 | 19.00 |

EXHIBIT C   67

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page      6

|  | | Hours | Amount |
|---|---|---|---|
| 5/29/2018 | Print multiple vendor ledgers and review against accounts payable submitted. Look up vendors to verify we have required W9 on file. There are two we do not have. | 0.20 | 19.00 |
| | Print vendor ledger for LLL Development.   Pull back up to two paid receipts. Review.      Organize and scan paid receipts and new invoice.   Email Archie, Mr. Xie, Jim LeSieur and Craig Collins re: it appears we may have overpaid LLL.   Print email and attach new accounts payable.   Refile pulled back up to accounts payable. | 0.20 | 19.00 |
| | Review and print email and attachments from Archie re: payment to LLL Dev. Review in detail.   Follow each contract, payments made and balances due. Brief with Jim LeSieur that it looks correct.  Get a verbal from Jim LeSieur to proceed with payment. | 0.30 | 28.50 |
| | Brief with Jim LeSieur re: collection of rent on the Gage Property.    Print multiple reports.  Review emails.   Back in March I had asked Joe to follow with the tenant.      Forward email to Jim LeSieur and Joe and inquire of Joe if he had and what is the answer. | 0.30 | 28.50 |
| 5/30/2018 | Print email and attachment from Joe re: payment to Adan Garcia.    Review emails and locate approval email from Jim LeSieur.  Print.   Set up as new vendor on Yardi.   Include detail of W9.   Mark W9 for filing. | 0.10 | 9.50 |
| | Review check from Dixieline received in today's mail.   Print invoice .  Email Archie status.  Advise Jim LeSieur that we can now pay rent. | 0.20 | 19.00 |
| 5/31/2018 | Meet with Gabriella, picking up check for David, 76Mad    She gave me the wrong last name.    Void check issued. | 0.10 | 9.50 |
| | Make back up of accounting system for month end 5/31/2018.    Process month end closing | 0.30 | 28.50 |
| | Per Robert P. Mosier request, provide recap of Bookkeepers fees/work for February / March 2018.    Review 47 pages of Timeslips and prepare recap. Email to Robert P. Mosier and Craig Collins. | 1.10 | 104.50 |
| | Phone call from Gabriella Fajardo re: availability of check.   Review approved accounts payable.   Take information to issue check to a different payee. | 0.10 | 9.50 |
| | Review and print email from Jim LeSieur approving payment to Adan Garcia. Copy check for paid receipts and organize back up.  Forward for signature. | 0.10 | 9.50 |
| | Set up new vendor with corrected name.    Include detail of W9. | 0.10 | 9.50 |
| | Review multiple emails from Archie re: accounts payable items.    Review detail re: payment to 76 Mad Details.    Phone call with Archie to confirm check can be issued to David Fajardo.   Print all attachments and review against accounts payable listing.   Print email from Jim LeSieur approving payment. | 0.20 | 19.00 |

SUBTOTAL:                                                           [    17.20   1,634.00]

EXHIBIT C   68

Receivership of Home Paradise - Chen   CV 17-6929 PA (**JEMx**)                                    Page     7

| | | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 5/7/2018 | Review received emails.   Nothing from Archie re: check issued to City of Los Angeles.  Send follow up email to Archie. | 0.10 | 9.50 |
| | Brief with Craig Collins re: has he heard anything regarding payment to Mrs. Wu for her March 2018 management fee.   He has heard nothing.  Brief with Robert P. Mosier re: same.   Discuss who the appropriate attorney would be to refer Mrs. Wu to.  Brief with Craig Collins to confirm.  Advise Robert P. Mosier. Robert P. Mosier will send an email. | 0.20 | 19.00 |
| 5/8/2018 | Review and print email from Archie re: where to mail the Cashiers check.   Print address information off of Yardi.    Prepare envelope and mail check. | 0.10 | 9.50 |
| | Receive envelope.   Sort accounts payable items.   Open and review.   Mark for approval and/or filing. | 0.30 | 28.50 |
| | Open, review and sort mail forwarded by Archie.      Organize copies of trust deeds for GHD houses sold in April.  Set up file and file.     Review notices from Calle Ruiz HOA.   Scan and email to Joe to make sure action items are being taken care of.   Organize balance of mail for further review. | 0.60 | 57.00 |
| 5/9/2018 | Prepare remittance copies for accounts payable checks being mailed. | 0.10 | 9.50 |
| 5/11/2018 | Review email from Robert P. Mosier.      Order from Court re: payment to Mrs. Wu.     Try to access.  I cannot.  Request Kristina Godinez provide me a copy. | 0.20 | 19.00 |
| | Print vendor ledger for Mrs. Wu. Pull back up to paid receipts.  Review.  Brief with Craig Collins re: what are we going to do about Mrs. Wu's March and April fees.   Craig Collins is uncertain because the order does not address the issue. | 0.30 | 28.50 |
| | Review subpoena for employee records for GHD employee Villamil (pre-receiver).  Review files.      Continue review of subpoena    They have contradicting requests.    Place call and leave voice mail message.   Send an email. | 0.40 | 38.00 |
| | Review orders on computer.  Locate order appointing Mrs. Wu as manager over HPIC LLC.     Print and review.  Review and discuss with Craig Collins. The issue of her March and April fees still is unclear.     Scan and email Robert P. Mosier and Jim LeSieur re: Mrs. Wu's March and April 2018 fees. | 0.50 | 47.50 |
| 5/14/2018 | Review notices from Farmers re: cancellation of coverage on sold GHD properties.      Review list of sold properties against cancellation notices.     We did not receive a cancellation for Harvest Moon and Villa Clara.   Print ledger showing payments made towards premium since 1/1/2018.   Locate policy information on both of those properties.   Email Frank & Brett at Farmers a request for them to confirm that the policies on those two properties have been canceled.   Print email, organize and attach back up and mark for filing. | 0.40 | 38.00 |
| 5/16/2018 | Review emails received since 5/11/18 when I emailed Complex Legal that has subponeaed payroll records.    No thing received.  Send follow up email advising I have not yet received a response to my question. | 0.20 | 19.00 |

EXHIBIT C   69

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    8

| | | Hours | Amount |
|---|---|---|---|
| 5/22/2018 | Review email form Alex Zhong re: renewal of GHD GL insurance.  Review attachment to confirm it is the same thing that Rishelle from Scottsdale emailed me.   Reply that I am working on it. | 0.10 | 9.50 |
| | Receive phone call from Rishelle, Scottsdale Insurance.   They emailed me a questionnaire for GHD GL policy renewal.  Advise I will review and let her know if I need more time or not. | 0.20 | 19.00 |
| | Review email form Jim LeSieur re: check issued to Ming Wu.    Print vendor ledger.  Pull back up to paid receipts and scan copy of check.   Refile.  Review vendor ledger.  Verify date mailed.  Reply to Jim LeSieur with details re: check.  Review email response from Mrs. Wu advising that she received the check today. | 0.20 | 19.00 |
| 5/24/2018 | Review and print email from Archie re: mailing of cashiers check.    Copy back up.   Prepare check for mailing.   Prepare check for mailing to  two other accounts payable items. | 0.20 | 19.00 |
| 5/25/2018 | Send email to Atty King re: delivery of checks.   Receive and print response.  Prepare Fed Exp packaging and drop at box. | 0.20 | 19.00 |
| 5/29/2018 | Receive check we issued and mailed to Terra Petra back in the mail.  Pull back up to paid receipts and review address on invoice.    We have correctly entered in Yardi.    Prepare envelope and mail. Include note to check with their postman. | 0.10 | 9.50 |
| | Review and print email from Insurance agent re: GHD questionnaire for Comm Package Policy audit.   Review audit form.   Pull back up to Statement of Information filed with Calif Sec of State.   Review both filed SoI. | 0.40 | 38.00 |
| 5/30/2018 | Brief with Jim LeSieur re: Joe's health insurance premium.   Phone call with Joe regarding same. | 0.20 | 19.00 |
| | Review, sort and open mail brought in by Paul.   Return items that belong to other entities to Paul for return to the office. | 0.40 | 38.00 |
| | Review mail brought in by Paul.    Sort. Return HP and other mail to Paul to be returned.    Forward other mail to Kristina Godinez with accounts receivable request that she mail to Mrs. Chen. | 0.20 | 19.00 |
| | Complete premium audit report for GHD business policy.    Handtype.  Review in detail.  Scan and email to Richelle at insurance company.  Print email. Mark for filing. | 0.40 | 38.00 |
| | SUBTOTAL: | [    6.00 | 570.00] |

Bank Accounting Reconciliation

| | | | |
|---|---|---|---|
| 5/10/2018 | Review note from Aurora Bloom re: Mega Home payroll account recon for April.  Print ledgers and review. Print vendor.  Pull back up to paid receipts.   Pull back up to GHD April bank statement. | 0.20 | 19.00 |

EXHIBIT C   70

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                          Page      9

|  |  | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL. | [    0.20 | 19.00] |
| | Banking Activity | | |
| 5/1/2018 | Review incoming emails.  Nothing from East West Bank  to confirm two transfers I processed yesterday.  Send email requesting they confirm they were received and posted.  Review response that they had done both. | 0.10 | 9.50 |
| 5/2/2018 | Figure and process transfer of funds in GHD to fund payroll.    Fax to East West Bank .  Send East West Bank  an email to advise I faxed it.  Post to Yardi. | 0.20 | 19.00 |
| | Figure and process transfer of funds in HP to fund payroll.    Fax to East West Bank .  Send East West Bank  an email to advise I faxed it.  Post to Yardi. | 0.20 | 19.00 |
| 5/7/2018 | Send email to East West Bank  re: purchase of cashiers check | 0.10 | 9.50 |
| | Review email form East West Bank  re: cashiers check and availability of $$. reply with 2nd request for instructions to purchase cashiers check.  brif with Craig Collins. | 0.20 | 19.00 |
| | Travel to East West Bank  branch to purchase cashiers check.    Answer questions and wait for teller to check and verify.    Craig Collins came with as a signer on the account.    Includes travel and banking time. | 0.90 | 85.50 |
| | Review and print email from East West Bank  advising of three auto debits processing.  Print reports for bank accounts and reply with approval. | 0.10 | 9.50 |
| 5/17/2018 | Figure and process transfer of funds in GHD to fund payroll. | 0.20 | 19.00 |
| | Figure and process transfer of funds in HP to fund HP payroll. | 0.20 | 19.00 |
| 5/24/2018 | Receive email from Jeanette, East West Bank , that they have not yet received the stop payment request I faxed earlier.    Fax again.  Send email with the status. | 0.10 | 9.50 |
| | Scan check issued to purchase cashiers check.   Email to Jeanette, Sharon and Santiago at East West Bank  to advise we are going to the branch to purchase this cashiers check. | 0.20 | 19.00 |
| | Prepare stop payment for Samuel's payroll check that he has not yet received.  Print and review.   Sign, scan and fax.     Email East West Bank  that I have faxed a stop payment request. | 0.40 | 38.00 |
| | Go to East West Bank  to purchase cashiers check for LA County.  Includes travel and banking time. | 0.70 | 66.50 |
| | SUBTOTAL: | [    3.60 | 342.00] |
| | Email | | |
| 5/23/2018 | Review email from Mrs. Wu requesting payment of a retainer.   Forward email | 0.10 | 9.50 |

EXHIBIT C    71

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                          Page    10

|  | Hours | Amount |
|---|---|---|
| to Jim LeSieur, Craig Collins and Robert P. Mosier requesting one of them approve if it is to be paid. | | |
| 5/23/2018 Review email from Archie re: information for Mrs. Chen.  Pull 12/31/2017 bank statement and scan.  Refile.  Reply to Archie in detail. | .0.20 | 19.00 |
| Review emals re: approval of Charlie Tzeng's April 2018 hours.  Cannot see where I received approval for payment.  Send an email to Robert P. Mosier, Jim LeSieur and Craig Collins re: approval.  Review email from Robert P. Mosier.  Forward copy of invoice and total amount due.  Review and print email response from Robert P. Mosier approving payment. | 0.20 | 19.00 |
| 5/24/2018 Review and print email from Samuel re: issuing a stop payment on his 5/20/18 payroll check that he has not yet received.   Reply that I will issue replacement check and stop payment and replacement check can be picked up today after noon. | 0.10 | 9.50 |
| SUBTOTAL:                                                                [ | 0.60 | 57.00] |
| Manage Property/Business | | |
| 5/7/2018 Brief with Robert P. Mosier re: prep and fiilng of reconveyence on note held by HP.   Email Ryan Baker and Jim LeSieur re: Robert P. Mosier approved using Attorney Kirk Rense. | 0.30 | 28.50 |
| 5/15/2018 Brief with Jim LeSieur re: notice re: 571L for Ontario, payroll, accounts payable, etc. | 0.30 | 28.50 |
| 5/29/2018 Brief with Jim LeSieur re: insurance on Reis property.  Print multiple reports and pull back up to paid receipts and review.   Review emails.  Locate email from Frank Coronel advising he would get a policy in place prior to the 1/3/18 cancellation date.   Forward email to Frank, Brett and Jim LeSieur to inquire about the policy. | 0.20 | 19.00 |
| 5/30/2018 Review email response from Joe re: Gage House. email Jim LeSieur and Joe re: does Jim LeSieur want to Joe to go by.   Receive Phone call from Joe while I was emailing. Discuss the status of the Gage house and trash service at three properties.   Request he discuss trash service with Jim LeSieur. | 0.10 | 9.50 |
| SUBTOTAL:                                                                [ | 0.90 | 85.50] |
| Payroll | | |
| 5/2/2018 Review email from Archie with Tony's Timesheet.  Print Timesheet.   Review. Total regular and overtime hours.  My total is different than Archie's.     Print my worksheet, scan and email to Archie to request he review and advise if he is in agreement with me or not. | 0.20 | 19.00 |
| Prepare worksheet to figure GHD payroll.  Prepare worksheet to figure detail to payroll taxes for GHD payroll. | 0.30 | 28.50 |

EXHIBIT C   72

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    11

|  |  | Hours | Amount |
|---|---|---|---|
| 5/2/2018 | Prepare worksheet to figure gross payroll and withholdings for HP payroll.   Print and review in detail. | 0.40 | 38.00 |
| 5/3/2018 | Log onto EDD website.  Process payroll tax payment for HP and for GHD.  Print confirmations.     Add confirmation information to check copies, Yardi and to payroll tax worksheet.   Copy signed check since they are ACH payments.  Organize and prepare for filing. | 0.50 | 47.50 |
|  | Place call to the IRS and process two payroll tax deposits (GHD & HP).    Add ACK # numbers information to payroll tax worksheet, signed checks and Yardi.  Copy signed checks for file since these are EFT payments.   Organize and mark for filing. | 0.50 | 47.50 |
| 5/9/2018 | Review notice from EDD re: my registering to process payments and file returns.     Review and verify information is correct.    File in GHD 2018 payroll file. | 0.10 | 9.50 |
| 5/17/2018 | Request check for 12 payroll accounts payable / 6 checks.   Review for correctness, copy for paid receipts and prepare for signature. | 0.50 | 47.50 |
|  | Review email string between Archie and Jim LeSieur re: Tony's Timesheet.  Print final email where Jim LeSieur approves.       Figure regular hours, o/t hours and gross pay.   Print worksheet. | 0.20 | 19.00 |
|  | Prepare worksheet to figure gross pay, detail to withholdings and detail to payroll tax deposits.   Print each worksheet.   For GHD | 0.30 | 28.50 |
|  | Prepare worksheet to figure payroll tax deposits for HP payroll. Print. Review for correctness. | 0.30 | 28.50 |
|  | Request check for 8 payroll accounts payable / 3 checks.   Review for correctness, copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
|  | Prepare worksheet for each HP employee.  Figure gross pay and detail to withholdings.   Print individual worksheets.   Update Recap sheet and print.  Review for correctness. | 0.50 | 47.50 |
| 5/18/2018 | Prepare check for mailing to  5 payroll checks. | 0.10 | 9.50 |
|  | Place call to IRS.   Process two federal payroll tax deposits. One each for HP and GHD. | 0.40 | 38.00 |
|  | Add payroll tax deposit information to each of the two entities that pay payroll (GHD and HP).   Print.   Copy signed checks for paid receipts file.   Destroy originals.  Organize for filing. | 0.40 | 38.00 |
|  | Go online and process state payroll tax deposits for both GHD and HP.     Print receipt for each. | 0.50 | 47.50 |
|  | SUBTOTAL: | [     5.50 | 522.50] |

EXHIBIT C    73

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                        Page   12

| | | Hours | Amount |
|---|---|---|---|
| | **Prepare Accounting Report** | | |
| 5/2/2018 | Request check for 1 accounts payable from MH.   Copy for paid receipts and prepare for signature. | 0.20 | 19.00 |
| 5/11/2018 | Request check for 2 accounts payable / 1 check from MH | 0.20 | 19.00 |
| | Request check for 3 accounts payable / 1 chec from GHD. | 0.20 | 19.00 |
| | SUBTOTAL:                                                      [ | 0.60 | 57.00] |
| | **Prepare Checks** | | |
| 5/1/2018 | Request check for 10 accounts payable / 2 checks from GHD.   Work performed on 3/8/2018 and not billed. | 0.40 | 38.00 |
| | Request check for 1 accounts payable from GHD. | 0.20 | 19.00 |
| | Request check for 4 Accounts payable / 2 CHECKS from MH payroll. Handwrite IRS required information on each check.   Copy for paid receipts and prepare for signature. | 0.40 | 38.00 |
| | Request check for 7 accounts payable / 3 checks from GHD payroll account. Hand write IRS required information on each of the three checks.   Copy for paid receipts and prepare for signature. | 0.50 | 47.50 |
| 5/2/2018 | Request check for 8 payroll accounts payable / 3 checks from GHD. | 0.40 | 38.00 |
| | Request check for 11 accounts payable / 2 checks from MH. | 0.40 | 38.00 |
| | Request check for 11 payroll accounts payable /6 checks form HP. | 0.50 | 47.50 |
| 5/3/2018 | Request check for 3 accounts payable 2 checks from HP. | 0.20 | 19.00 |
| | Request check for 5 accounts payable / 1 check from GHD. | 0.30 | 28.50 |
| | Request check for 1 accounts payable from US Grandhood.  Handwrite deposit information on stub.   Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 5/4/2018 | Request check for 1 accounts payable from HP. | 0.20 | 19.00 |
| | Request check for 1 accounts payable from GHD. | 0.20 | 19.00 |
| | Request check for 7- accounts payable / 3 checks from GHD. | 0.30 | 28.50 |
| 5/7/2018 | Request check for 1 accounts payable from GHD | 0.20 | 19.00 |
| | Request check for 6 accounts payable / 2 checks from GHD. | 0.30 | 28.50 |
| | Request check for 1 accounts payable from MH.   copy for paid receipts.   Have signed. | 0.30 | 28.50 |

EXHIBIT C   74

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page    13

| | Hours | Amount |
|---|---|---|
| 5/7/2018 Request check for 14 accounts payable /1 check from MH. | 0.40 | 38.00 |
| 5/8/2018 Request check for 2 accounts payable / 1 check from FFI | 0.20 | 19.00 |
| Request check for 1 accounts payable from Four Star. | 0.20 | 19.00 |
| Request check for 11 accounts payable / 4 checks from GHD. | 0.40 | 38.00 |
| 5/9/2018 Request check for 5 accounts payable from HP.   Review for correctness, copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| Request check for 1 accounts payable from GHD. Handwrite deposit information on stub of check.   Copy for paid receipts.   Have signed. | 0.30 | 28.50 |
| Request check for 11 accounts payable / 8 checks from MH.   Review for correctness, copy for paid receipts and prepare for signature. | 0.40 | 38.00 |
| 5/14/2018 Request check for 1 accounts payable from HP | 0.10 | 9.50 |
| Request check for 3 Accounts payable from GHD | 0.20 | 19.00 |
| Request check for 1 accounts payable from FFI | 0.20 | 19.00 |
| 5/15/2018 Request check for 1 accounts payable from GHD. | 0.20 | 19.00 |
| 5/16/2018 Request check for 3 accounts payable / 1 check from 1728H. | 0.20 | 19.00 |
| 5/17/2018 Request check for 12 accounts payable / 5 checks from MH. | 0.40 | 38.00 |
| Request check for 2 accounts payable / 1 checks form HP. | 0.20 | 19.00 |
| Request check for 1 accounts payable form MH.   Handwrite deposit information on check stub.   Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 5/22/2018 Request check for 1 accounts payable from GHD. | 0.20 | 19.00 |
| Request check for 6 accounts payable / 1 check from GHD. | 0.30 | 28.50 |
| 5/23/2018 Request check for 1 accounts payable from MH | 0.20 | 19.00 |
| Request check for 1 accounts payable from MH. | 0.20 | 19.00 |
| Request check for 5 accounts payable / 1 check from GHD. | 0.30 | 28.50 |
| 5/24/2018 Request check for 1 payroll accounts payable from HP. | 0.20 | 19.00 |
| Request check for 1 accounts payable from GHD | 0.20 | 19.00 |
| Request check for 4 accounts payable / 1 check from MH.   Handwrite account information on check. | 0.30 | 28.50 |

EXHIBIT C   75

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                   Page   14

| | | Hours | Amount |
|---|---|---|---|
| 5/25/2018 | Request check for 2 accounts payable / 2 checks from HPIC.   Hand type required information on one check.   Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 5/29/2018 | Request check for 2 accounts payable from HP | 0.20 | 19.00 |
| | Request check for 1 accounts payable from GHD | 0.20 | 19.00 |
| | Request check for 1 accounts payable from MH | 0.20 | 19.00 |
| | Request check for 8 accounts payable / 6 checks from MH. | 0.30 | 28.50 |
| 5/30/2018 | Request check for 1 accounts payable fro GHD. | 0.20 | 19.00 |
| 5/31/2018 | Request check for 1 accounts payable from MH. | 0.20 | 19.00 |
| | Request check for 8 accounts payable / 3 checks from MH.   Copy for paid receipts and prepare for signature. Make note that I need a W9 in order to release check issued to David Fajardo. | 0.40 | 38.00 |

SUBTOTAL:                                                                    [   13.00   1,235.00]

Tax Issues

| 5/9/2018 | Review notice from SBOE re: GHD returns for 2016 and 2017.   Brief with Craig Collins.   Print reports for GHD.   Since the appointment of the Receiver there has been nothing sold that would be reportable.   Per Craig Collins, scan and email Nick Morgan.   Print email.  Organize and mark for filing. | 0.40 | 38.00 |
| 5/29/2018 | Log onto SBOE website.   Go through process to file for May 2018.   Once complete, receive notice that since there were zero sales it is not necessary to file until after June.   Email Archie status. | 0.30 | 28.50 |
| | Log onto Peachtree system and review multiple reports for GHD re: comm pkg audit report.   REview detail of all entries in "Sales Income"   Print when it pertains to wood home products.   Organize to review with Craig Collins. | 0.60 | 57.00 |

SUBTOTAL:                                                                    [    1.30    123.50]

Tax Preparation/1099's

| 5/4/2018 | Receive email from Luat Cao.   Print attachment.   Completed W9.  Set up as vendor on Yardi.  Include detail of W9.  Mark for filing. | 0.10 | 9.50 |
| 5/17/2018 | Receive email from Joe with requested W9 from Nahu Xoy.   Print.   Add detail of W9 to vendor set up.  Mark W9 for filing.  Email Joe re: mailing of check. | 0.10 | 9.50 |
| 5/25/2018 | Review email from Atty King.  Print attachment.   Completed W9.  Set up as vendor on yardi with detail of W9.  Mark W9 for filing. | 0.10 | 9.50 |

EXHIBIT C   76

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    15

| | | Hours | Amount |
|---|---|---|---|
| 5/29/2018 | Place call to two vendors to request W9 forms. | 0.10 | 9.50 |
| | Receive and print email and attachment from HYC Consulting.  Completed W9. Set up as vendor and include detail of w9. | 0.10 | 9.50 |
| 5/30/2018 | Receive email from LLC Dev.  Print attachment.  Completed W9.    Add W9 information to vendor set up on Yardi and mail check.   Mark W9 for filing. | 0.10 | 9.50 |
| | SUBTOTAL: | [    0.60 | 57.00] |
| | For professional services rendered | 49.50 | $4,702.50 |

EXHIBIT C   77

Aurora Bloom

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626


May 1, 2018


Invoice #   10355


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Accounting / Bookeeping** | | |
| 4/2/2018 | Print accounting report and forward to Craig Collins per his request. Review system with Craig Collins re same and account balances and activity | 0.20 | 10.40 |
| | Prepare a cumulative summary report to include 2/2018 Mosier & Co., Inc. billings for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on two pages. Review accounting report to verify payments received. Print review and revise. Reprint and copy and forward to Robert P. Mosier.and Nancy E. Michenaud. Scan to my computer and save to case files. | 0.90 | 46.80 |
| 4/3/2018 | Review and post deposit to account | 0.10 | 5.20 |
| 4/12/2018 | Review and post deposit to account | 0.10 | 5.20 |
| 4/16/2018 | Review and post deposits to accounts. Review system re same | 0.20 | 10.40 |
| 4/18/2018 | Review and post deposits to account. Notes re missing breakdown on reduced payment so not able to finish posting | 0.20 | 10.40 |
| 4/19/2018 | Review reply emails and print for backup regarding short payment from JBFF. Review and post deposts to account | 0.30 | 15.60 |
| 4/23/2018 | Brief with Nancy E. Michenaud re refund check from Jim LeSieur. Review and post deposits to accounts. Review system re same | 0.30 | 15.60 |
| 4/26/2018 | Gather and review Mosier & Co., Inc. billings for 3/2018. Review Robert P. Mosier time slips to verify. Brief with Craig Collins re same. Copy, review and revise. Prepare a summary report for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Print accounting report to | 1.70 | 88.40 |

EXHIBIT C   78

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page   2

|  | | Hours | Amount |
|---|---|---|---|
| | verify payments received. Work with formulas, amounts and to fit on one page. Print and take copies of all including backup. Scan to my computer and save to case files. Forward copy to Robert P. Mosier for his review and pleadings. Copy summary report and costs and forward to Nancy E. Michenaud | | |
| 4/26/2018 | Prepare a cumulative summary report to include 3/2018 Mosier & Co., Inc. billings for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on two pages. Generate and review accounting reports to verify payments received. Post payments received to summary report. Notes to my wip files re same. Print and copy and forward to Robert P. Mosier.and Nancy E. Michenaud. Scan to my computer and save to case files. | 1.30 | 67.60 |
| 4/27/2018 | Review and post deposit to account | 0.10 | 5.20 |
| | Brief with Kristina Godinez re Robert P. Mosier request for 2/2018 and 3/2018 be combined. Review note re same. Gather and combine Mosier & Co., Inc. billings for 2/2018 and 3/2018. Prepare a summary report for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats,  formulas, amounts and to fit on one page. Print and take copies of all including backup. Scan to my computer and save to case files. Forward copy to Robert P. Mosier for his review and pleadings.  Copy summary report and costs and forward to Nancy E. Michenaud | 1.80 | 93.60 |
| 4/30/2018 | Review system and post journal entries to adjust payments received in 10/20`7 and 3/2018. Post interest and principal per revised note. Review system to verify. Also review and post deposit to account with breakdown of interest and principal and discounted principal per brief with Nancy E. Michenaud. Review system to verify. Print report and include in backup | 0.60 | 31.20 |
| | SUBTOTAL: | [  7.80 | 405.60] |
| | Administration | | |
| 4/2/2018 | Brief with Kristina Godinez to verify signed copy of certified mail has not come in yet. | 0.10 | 5.20 |
| | Review letter from Edison re Net Energy Metering.  Review backup documents re same and sample application. Scan to my computer and prepare email to Jim LeSieur re same and to forward if need be. Copy Craig Collins and Nancy E. Michenaud. | 0.20 | 10.40 |
| | Review and prepare accounts payable checks for mailing and distribution. Brief with Nancy E. Michenaud re same. Copy invoices, etc. Walk to mailbox | 0.40 | 20.80 |
| 4/3/2018 | Review and prepare accounts payable checks for mailing. Review system re vendors. Copy invoice, etc. Walk to mailbox | 0.40 | 20.80 |
| 4/5/2018 | Brief with Nancy E. Michenaud re COI for Ontario property and forwarded email | 0.10 | 5.20 |

EXHIBIT C   79

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    3

| | Hours | Amount |
|---|---|---|
| 4/5/2018 Brief with Nancy E. Michenaud re closing properties and utilities needing to be transferred. Review email to Tranzon re same. Wait for reply | 0.10 | 5.20 |
| 4/6/2018 Review and revise vendor Alex Zhong in system | 0.10 | 5.20 |
| Review and prepare accounts payable checks for mailing. Copy checks and backup for tax binders. Review and collate and post APN numbers on checks and check copies. Copy backup for mailing with payments. Prepare envelopes, etc. Prepare FedEx package for payment to Alex Zhong Insurance. Walk to boxes | 4.80 | 249.60 |
| 4/9/2018 Review return receipt re certified mail and attach to backup. Prepare for case files | 0.10 | 5.20 |
| Review and prepare accounts payable checks for mailing. Copy invoice, prepare envelope, etc | 0.20 | 10.40 |
| 4/10/2018 Review and prepare accounts payable checks for mailing. Copy invoices, etc | 0.20 | 10.40 |
| Review emails re status of COI insurance. Review my backup re same. Review system re same. Forward and reply emails re same | 0.20 | 10.40 |
| Review and prepare more accounts payable checks for mailing. Copy invoices, prepare envelopes, etc. Review and revise invoice for IPU in system. Notes re same | 1.20 | 62.40 |
| 4/11/2018 Review and prepare more accounts payable checks for mailing. Prepare envelope, copy invoice, etc | 0.30 | 15.60 |
| Review and prepare accounts payable checks for mailing. Prepare envelopes, work with printer, etc | 1.50 | 78.00 |
| 4/12/2018 Brief with Nancy E. Michenaud re status of rates and case. Review backup re same | 0.10 | 5.20 |
| Review and prepare accounts payable checks for mailing. Prepare envelopes, etc | 0.30 | 15.60 |
| 4/16/2018 Review and prepare accounts payable checks for mailing | 0.10 | 5.20 |
| 4/17/2018 Review and prepare accounts payable checks for mailing. Copy invoice, prepare envelope, etc | 0.90 | 46.80 |
| 4/19/2018 Brief with Nancy E. Michenaud re status of short payment and where to post. Review email to Archie He re same | 0.10 | 5.20 |
| Review and revise vendor Farmers Insurance in system with overnight information | 0.10 | 5.20 |
| Review and prepare accounts payable checks for mailing. Walk to mailbox | 0.30 | 15.60 |

EXHIBIT C   80

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                        Page   4

|  |  | Hours | Amount |
|---|---|---|---|
| 4/19/2018 | Brief with Nancy E. Michenaud re checks that need to go overnight but no address. Call Farmers Insurance and transferred Melissa. Notes re overnight address. Review internet re same and to verify bank. Print findings for backup. Review and prepare checks for mailing overnight. Take copies of invoice. Prepare Fed Ex package and walk to box | 0.50 | 26.00 |
| 4/24/2018 | Review and prepare accounts payable checks for mailing. Copy invoice, prepare envelope, etc | 0.30 | 15.60 |
| 4/25/2018 | Walk Fed Ex package to box | 0.10 | 5.20 |
| 4/26/2018 | Review and prepare accounts payable checks for mailing. Review system re same | 0.20 | 10.40 |
|  | Review payables and notes re needing signatures. Brief with Robert P. Mosier re same. Review signed documents and verify. Take copies for case files. Prepare originals for mailing along with payment | 0.20 | 10.40 |
| 4/27/2018 | Review check received with Kristina Godinez. Review system re same and to determine what entity to deposit into. Print report re same for backup | 0.20 | 10.40 |
|  | Print various accounting reports and forward to Craig Collins per his request. Also brief re penidng deposits | 0.20 | 10.40 |
| 4/30/2018 | Brief with Nancy E. Michenaud re pending schedule for Romero Note. Brief with Craig Collins re same. Another brief with Nancy E. Michenaud re same and gl codes | 0.20 | 10.40 |
|  | SUBTOTAL: | [  13.70 | 712.40] |
|  | Audit Accounts |  |  |
| 4/2/2018 | Review bank accounts summary report for month 2/2018. Verify account balances. | 0.30 | 15.60 |
|  | SUBTOTAL: | [  0.30 | 15.60] |
|  | Bank Accounting Reconciliation |  |  |
| 4/20/2018 | Begin to collate, verify signatures, amounts and accounts to reconcile 3/2018 bank statements. Review because out of balance. Review banking files re same | 3.10 | 161.20 |
| 4/23/2018 | Continue to collate, verify signatures, amounts and accounts to reconcile 3/2018 bank statements | 1.90 | 98.80 |
|  | SUBTOTAL: | [  5.00 | 260.00] |
|  | Banking Activity |  |  |
| 4/3/2018 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and | 0.30 | 15.60 |

EXHIBIT C   81

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page     5

|  |  | Hours | Amount |
|---|---|---|---|
|  | prepared for bank. Prepare Fed Ex package and walk to box |  |  |
| 4/10/2018 | Review email from EWB re missing bank statement. Reply email re same. Print along with attachment. Review and verify deposit posted and collate with other bank statements. Notes re same | 0.30 | 15.60 |
|  | Review 3/2018 bank statements and verify deposits posted. Make notes and prepare backup for banking files. Unable to find new account statement for GH Design. Review all bank statements re same. Review backup re same. Brief with Nancy E. Michenaud re same. Prepare email to East West Bank and request a copy | 0.70 | 36.40 |
| 4/12/2018 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.60 |
| 4/16/2018 | Prepare deposits, endorsed checks, encoded deposit slips, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.40 | 20.80 |
| 4/18/2018 | Brief with Nancy E. Michenaud re checks for deposit and emails. Review system re same. Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package, etc. Walk to box | 0.40 | 20.80 |
| 4/23/2018 | Prepare deposits, endorsed checks, encoded deposit slips, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.40 | 20.80 |
| 4/27/2018 | Review checks received for deposit. Review my wip files re refund check from Athens Services. Locate property due refund and take copies of backup. Also review check from Modesto & Blanca Romero. Review system and located file with Note information. Print for backup. Unable to determine amounts breakdown. Brief with Craig Collins re same. Prepare email to Nancy E. Michenaud and Jim LeSieur re same and scan backup and attach to email. Review reply email from Jim LeSieur re same and reply. Print email for backup. Prepare deposits, endorsed checks, encoded deposit slips, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.90 | 46.80 |
|  | SUBTOTAL:                                                                 [ | 3.70 | 192.40] |
|  | Email |  |  |
| 4/2/2018 | Review email from Jim LeSieur and print for backup along with attachment | 0.10 | 5.20 |
| 4/5/2018 | Review email from Samantha of Cushman re COI. Forward to Nancy E. Michenaud for her information | 0.10 | 5.20 |
|  | Review email from Jim LeSieur re status of COI. Reply email re same and copy Nancy E. Michenaud | 0.10 | 5.20 |
|  | Review emails re clean up work at Ontario property. Reply email re same and vendor need not be present. Print for case files | 0.10 | 5.20 |

EXHIBIT C   82

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page      6

|  |  | Hours | Amount |
|---|---|---|---|
| 4/5/2018 | Review reply email from Tranzon re transfer of utilities and will notice new owners. Print for backup | 0.10 | 5.20 |
| 4/6/2018 | Review email from Nancy E. Michenaud re list of houses that closed. 4 additional houses from list received from Joe Rodriguez. Print for backup | 0.10 | 5.20 |
| 4/9/2018 | Emails to and from Jim LeSieur, Samantha Chott and myself re status of repairs to Ontario building. Wait for another reply email from Samantha tomorrow. | 0.20 | 10.40 |
| 4/10/2018 | Review email from Shaunte of La Puente Water and print for backup along with attached invoice. | 0.10 | 5.20 |
|  | Prepare email to Shauntee of La Puente/IPU Water re final payment for Siesta Ave. Attach copies of check and invoice per her request. Will go out in the mail | 0.20 | 10.40 |
| 4/30/2018 | Prepare email to Nancy E. Michenaud re note payoff and reconvene process | 0.10 | 5.20 |
|  | SUBTOTAL:                                                                    [ | 1.20 | 62.40] |

Manage Property/Business

|  |  | Hours | Amount |
|---|---|---|---|
| 4/5/2018 | Review emails re sprinkler repairs needed at Ontario property and how to proceed. Emails to and from re same. Emails to Jim LeSieur re same and how to proceed | 0.30 | 15.60 |
| 4/6/2018 | Call from Joe Rodriguez re properties that have closed. Notes re list of 6 properties and closing dates. Also briefs re pending payments to him, Romero and Julian Rodriguez. Review system re same. Brief with Nancy E. Michenaud re payment to Julian | 0.40 | 20.80 |
|  | SUBTOTAL:                                                                    [ | 0.70 | 36.40] |

Review Bills

|  |  | Hours | Amount |
|---|---|---|---|
| 4/3/2018 | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.80 |
| 4/5/2018 | Review documents re deposit due for Edison. Review system re same. Review closing documents re same. Notes to backup re same and property sold. Brief with Nancy E. Michenaud re same | 0.30 | 15.60 |
|  | Review invoices received. Collate with other pending Mosier & Co., Inc. billings | 0.10 | 5.20 |
| 4/10/2018 | Review invoice from La Puente Water/IPU and hi-light service dates, property address and property entity. Verify credit applied. Forward to Craig Collins for payment approval | 0.20 | 10.40 |
| 4/25/2018 | Brief with Nancy E. Michenaud re Edison bill for Ramona Pkwy. Review my wip files re same. Closed account 4/10/18 due to property sold | 0.10 | 5.20 |

EXHIBIT C   83

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page      7

|  |  | Hours | Amount |
|---|---|---|---|
| 4/26/2018 | Brief with Nancy E. Michenaud re bills that need to be signed, copied and mailed out | 0.10 | 5.20 |
|  | SUBTOTAL: | [    1.20 | 62.40] |
|  | Tax Issues |  |  |
| 4/2/2018 | Pull tax documents and forward to Nancy E. Michenaud per her request | 0.10 | 5.20 |
| 4/4/2018 | Review emails re vendor Guo Fu Li. Review system re same. Not in system. Review 2017 tax documents and backup for all entities re same. Not given a 1099 for year 2017. Brief with Nancy E. Michenaud re same. Notes re same | 0.30 | 15.60 |
|  | SUBTOTAL: | [    0.40 | 20.80] |
|  | Tax Preparation/1099's |  |  |
| 4/4/2018 | Review, collate and hole punch Payer copies of form 1096, forms 1099 and all backup for all entities. File in 2017 year tax binder. Shred duplicate reports | 1.40 | 72.80 |
| 4/17/2018 | Brief with Nancy E. Michenaud re 2017 forms 1099's. Pull binders and locate and forward to Nancy E. Michenaud | 0.10 | 5.20 |
|  | SUBTOTAL: | [    1.50 | 78.00] |
|  | Turnover Prop/Business |  |  |
| 4/9/2018 | Review and collate vendors for utilities. Review system and print vendor reports. Review accounts payable files and take copies of vendor invoices. Make phone calls to verify accounts have been transferred to new owners. Place orders for turn off service for properties that have not been transferred. Notes to my backup re same. Place several emails to Tiffeny of Tranzon re same and to let new owners know of turn off's. Note to Nancy E. Michenaud re Athen for Villa Clara and disregard invoice for new closing bill | 5.10 | 265.20 |
| 4/10/2018 | Call from Shauntee of La Puente/IPU Water re balance on the Siesta Ave property. Locate and review backup re same. She will send an email with attached invoice for balance due | 0.20 | 10.40 |
|  | Continue to review vendor backup and make phone calls to verify accounts have been transferred to new owners. Notes to my backup re same. Leave a message for Covina Disposal to call me back re Waterbury property. Brief with Kristina Godinez re same | 0.60 | 31.20 |
| 4/11/2018 | Call back from Maritza of Covina Disposal. Will transfer account as of the 10th. Credit balance and refund to go out in about 2-4 weeks. Notes re same. Brief with Nancy E. Michenaud re same | 0.20 | 10.40 |

EXHIBIT C   84

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    8

|            |                                                                                                                                                                                                                                                                                                                                                                                                                                                                | Hours | Amount |
|------------|---|---|---|
| 4/11/2018 | Place another call to Covina Disposal since no return call. Transferred to Maritza. Set to transfer on the 13th. Property closed on 4/6/18. She will contact new owners and see if can be transferred now. Notes re same | 0.30 | 15.60 |
| 4/16/2018 | Brief with Nancy E. Michenaud re gas account for Loch Avon. Review system re same. Never paid because of prior credit balance. Call Ms Lecea of Gas Co and request turn off for same property since new owners did not transfer service. Notes re same. Brief with Nancy E. Michenaud re same and deposit to be applied. Review system and print vendor reports by utility. Review wip files re properties and vendors. Make notes to verify accounts have been transferred or closed. Brief with Nancy E. Michenaud re same and to hold off making calls unless we get invoiced. Collate backup with other wip files | 2.10 | 109.20 |

SUBTOTAL:                                                                    [    8.50      442.00]

For professional services rendered                                               44.00   $2,288.00

EXHIBIT C   85

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

June 1, 2018

Invoice #  10366

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 5/3/2018 | Review and post deposits to accounts | 0.20 | 10.40 |
| | Brief with Kristina Godinez re mileage expenses that need to be removed from billings. Review backup re same. Review and revise 2/2018 through 3/2018 Mosier & Co., Inc. billings and save and copy summary reports. Collate with other backup. Pull originals from case files and collate revised summary reports re same. Scan to my computer and save to case files. Delete old file from system. Notes to my wip files re same. | 0.60 | 31.20 |
| 5/7/2018 | Review and post deposit to account | 0.10 | 5.20 |
| 5/9/2018 | Review and post deposits to accounts | 0.40 | 20.80 |
| 5/17/2018 | Review and post deposit to account | 0.10 | 5.20 |
| | Review and post another deposit to account | 0.10 | 5.20 |
| 5/29/2018 | Gather and review Mosier & Co., Inc. billings for 4/2018. Prepare a summary report for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Out of balance. Brief with Nancy E. Michenaud re needing revised time slips. Review Timeslips re same. Print accounting report to verify payments received. Review accounts payable files, locate invoices already paid. Unable to find one missing invoice. Brief with Kristina Godinez re re same. Take copies of invoice and add to summary report. Work with formulas, amounts and to fit on one page. Hold for Robert P. Mosier revised time slips | 2.30 | 119.60 |
| 5/30/2018 | Review and post deposits to accounts. Review system re same. Brief with Craig Collins re Ballentine check. Brief with Nancy E. Michenaud re same | 0.40 | 20.80 |

EXHIBIT C   86

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                      Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 4.20 | 218.40] |

Administration

| 5/1/2018 | Review and prepare accounts payable checks for mailing | 0.40 | 20.80 |
|---|---|---|---|
|  | Review reply email from Tiffeny re title search. Review scanned documents re same. Print to my computer and review. Brief with Nancy E. Michenaud re same. Brief with Jim LeSieur re same. Reply email to Tiffeny re same and reconveyance procedures | 0.40 | 20.80 |
|  | Brief with Nancy E. Michenaud re status of note re conveyance. Review forwarded email re same. Review banking files and pull backup re note and payments. Scan note to my computer. 2nd attempt more legible. Prepare email to Tiffeny Cook of Tranzon re title search. Gave her pertinent data re same. Attach copy of note. Forward email to Nancy E. Michenaud since not included in error | 0.50 | 26.00 |
| 5/3/2018 | Review and post Fed Ex address in vendor Industrial Property Operating Partnership  in system | 0.10 | 5.20 |
|  | Review and prepare accounts payable checks for mailing. Brief with Nancy E. Michenaud re two Fed Ex packages. Review accounts payable files and locate Fed Ex address and take copies. Go online and prepare two Fed Ex packages. Problems with not being able to print because locked. Get out and log in again to fix. Walk Fed Ex packages to box | 0.90 | 46.80 |
| 5/4/2018 | Review emails re status of Romero reconveyance. Review prior emails re same. Reply email re same. Later, brief with Nancy E. Michenaud re same | 0.20 | 10.40 |
|  | Review and prepare accounts payable checks for mailing. Copy invoices, prepare envelopes, etc. Walk to mailbox | 0.40 | 20.80 |
| 5/7/2018 | Brief with Attorney Kirk Rense requesting his 4/2018 time slips | 0.10 | 5.20 |
|  | Review and prepare accounts payable checks for mailing | 0.20 | 10.40 |
|  | Review reply email from Nancy E. Michenaud re status of loan payoff from Romero's. Review and collate backup reports received from Tiffeny of Tranzon. Brief with Attorney Kirk Rense re same and gave him backup documents re same | 0.30 | 15.60 |
| 5/8/2018 | Review and prepare accounts payable checks for mailing. Copy invoices, prepare envelopes,  calculate postage, etc | 0.40 | 20.80 |
| 5/9/2018 | Review emails re status of Romero note reconveyance. Brief with Nancy E. Michenaud re same. Reply email to Archie He re same | 0.10 | 5.20 |
|  | Brief with Attorney Kirk Rense re the status of Romero note. Reply email to Archie He re same | 0.10 | 5.20 |

EXHIBIT C   87

Receivership of Home Paradise - Chen  CV 17-6929 PA (JEMx)                           Page   3

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/9/2018 | Review and prepare accounts payable checks for mailing. Prepare envelopes, etc | | 0.80 | 41.60 |
| 5/11/2018 | Review and prepare accounts payable checks for mailing. Copy invoice and backup, etc. Walk to mailbox | | 0.20 | 10.40 |
| 5/14/2018 | Review and prepare accounts payable checks for mailing | | 0.10 | 5.20 |
| 5/16/2018 | Review and prepare accounts payable checks for mailing | | 0.10 | 5.20 |
| 5/17/2018 | Review and prepare accounts payable checks for mailing. | | 0.30 | 15.60 |
| 5/21/2018 | Brief with Robert P. Mosier re 2/2018-3/2018 Mosier & Co., Inc. billings and misc costs. Review case files and pending files re same. Brief with Robert P. Mosier re year end forms and envelopes for 2017 | | 0.20 | 10.40 |
| 5/23/2018 | Brief with Jim LeSieur re status of his 4/2018 time slips | | 0.10 | 5.20 |
| | Review and prepare accounts payable checks for mailing | | 0.10 | 5.20 |
| 5/29/2018 | Brief with Nancy E. Michenaud re status of Mosier & Co., Inc. billings. Review my wip files re same | | 0.10 | 5.20 |
| | Review and prepare another accounts payable check for mailing | | 0.10 | 5.20 |
| | More emails from and to Jim LeSieur re schedule to go to Ontario warehouse | | 0.10 | 5.20 |
| | Review and prepare accounts payable checks for mailing. Prepare envelopes, etc. Review and revise vendor First Data in system. Brief with Nancy E. Michenaud re same | | 0.50 | 26.00 |
| 5/30/2018 | Review and prepare accounts payable check for mailing | | 0.10 | 5.20 |
| 5/31/2018 | Call from cash checking service wanting to verify check issued to David Madrigal. Review system to verify | | 0.10 | 5.20 |
| | Review and prepare accounts payable checks for mailing | | 0.20 | 10.40 |
| | SUBTOTAL: | [ | 7.20 | 374.40] |
| | Audit Accounts | | | |
| 5/7/2018 | Review bank accounts summary report for month 3/2018. Verify account balances. | | 0.30 | 15.60 |
| | SUBTOTAL: | [ | 0.30 | 15.60] |
| | Bank Accounting Reconciliation | | | |
| 5/9/2018 | Begin to collate, verify amounts, signatures and accounts to reconcile 4/2018 bank statements. Review because out of balance. Review system re same. | | 2.10 | 109.20 |

EXHIBIT C   88

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                        Page    4

|  |  | Hours | Amount |
|---|---|---|---|
|  | Hold for further research. Note to Nancy E. Michenaud re two missing entries. |  |  |
| 5/10/2018 | Continue to collate, verify amounts, signatures and accounts to reconcile 4/2018 bank statements. Continue to review system re same. Review banking files and pending files re same. Brief with Nancy E. Michenaud re some transfers and continue to reconcile accounts | 2.30 | 119.60 |
|  | SUBTOTAL:                                      [ | 4.40 | 228.80] |

Banking Activity

| 5/3/2018 | Prepare deposits, endorsed checks, encoded deposit slips, copied checks and prepared for bank. Prepare Fed Ex package, etc. Walk to box | 0.40 | 20.80 |
|---|---|---|---|
| 5/7/2018 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank | 0.20 | 10.40 |
|  | Review 4/2018 bank statements and verify deposits posted. Make notes and prepare backup for banking files. | 0.20 | 10.40 |
| 5/9/2018 | Prepare deposits, endorsed checks, encoded deposit slips, copied checks and prepared for bank. Note to Villa Clara backup re refund check. Prepare Fed Ex package and walk to box | 0.50 | 26.00 |
| 5/17/2018 | Prepare another deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank | 0.10 | 5.20 |
|  | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.60 |
| 5/30/2018 | Brief with Nancy E. Michenaud re checks for deposit. Review note re same. Prepare deposits, endorsed checks, encoded deposit slips, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.60 | 31.20 |
|  | SUBTOTAL:                                      [ | 2.30 | 119.60] |

Email

| 5/1/2018 | Review reply email from Nancy E. Michenaud re Note Reconvene. Jim LeSieur to reply | 0.10 | 5.20 |
|---|---|---|---|
| 5/10/2018 | Review reply email from David Jaimes re current water bill and usage | 0.10 | 5.20 |
| 5/25/2018 | Review new email from Jimmy of Eagle Eye re updated insurance policy without expired dates. Review attachment re same.   Print for case files. Save to case files in system. Reply email re same | 0.20 | 10.40 |
|  | Review email from Archie to Eagle Eye. Review insurance invoice re same and print for backup. Review email from Eagle Eye re same and review attachment. Prepare reply email to Jimmy of Eagle Eye re same and expired auto liability on | 0.30 | 15.60 |

EXHIBIT C   89

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                          Page    5

|  |  | Hours | Amount |
|---|---|---|---|
|  | policy |  |  |
| 5/29/2018 | Review email from Jim LeSieur re schedule to Ontario warehouse re inventory. Reply email re conflict with date | 0.10 | 5.20 |
|  | Prepare email to Attorney Kirk Rense re status of pending time slips | 0.10 | 5.20 |
|  | Review email from Jim LeSieur re 4/2018 time slip. Print along with attachment for processing | 0.10 | 5.20 |
|  | Review more emails re re-schedule time to go to Ontario warehouse for inventory. Reply email re same and questions | 0.10 | 5.20 |
| 5/31/2018 | Review several emails re scheduled visit for tomorrow and Oscar of J&G wanting to visit site today. Brief with Nancy E. Michenaud re same. Review another email re same. Reply email re same and to clarify. | 0.20 | 10.40 |
|  | SUBTOTAL: | [ 1.30 | 67.60] |
|  | Phone |  |  |
| 5/22/2018 | Call from Jose Rodriguez re status of some checks. Review system re same re general checking and payroll | 0.20 | 10.40 |
|  | SUBTOTAL: | [ 0.20 | 10.40] |
|  | Review Bills |  |  |
| 5/2/2018 | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.80 |
| 5/8/2018 | Calls to Athens Service re Villa Clara property. Stephanie said this is closing bill re stop service. Notes to invoice re same. Forward to Nancy E. Michenaud for payment processing | 0.20 | 10.40 |
| 5/11/2018 | Review invoices received. Collate with other pending Mosier & Co., Inc. billings | 0.10 | 5.20 |
| 5/15/2018 | Review invoice from Gas Co. Review system re same. Review my wip files re same and active property for Norwalk Blvd. Review accounts payable files re same. Notes to invoice re credit re deposit applied | 0.30 | 15.60 |
| 5/29/2018 | Review Robert P. Mosier time slips to verify. Brief with Craig Collins re same. Copy and notes re possible revisions Forward to Robert P. Mosier for his review | 0.90 | 46.80 |
| 5/30/2018 | Review invoice received from San Gabriel Valley Water. Review my wip files re same for Ankerton address. Review system and accounts payable files re same. Print accounting report and review. Hi-light Ankerton payments and verify dates. Note to Nancy E. Michenaud re same and address account not closed and ask for written request if want closed | 0.30 | 15.60 |

EXHIBIT C   90

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                              Page      6

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 2.20 | 114.40] |

Review Docs

| 5/15/2018 | Brief with Kristina Godinez re document received from Edison. Review document re power outage for Shipman address. Review my wip files re same. Property sold and account for Edison closed on 4/6/2018. Brief with Nancy E. Michenaud re same. Notes to document re same and prepare for case files | 0.20 | 10.40 |
|---|---|---|---|
| 5/29/2018 | Review two notices received from Edison on the Lanning and Shipman properties. Review my wip files re same. Review closing documents in system re same. Notes to documents re both properties closed in 4/2018. Prepare documents for case files | 0.20 | 10.40 |

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 0.40 | 20.80] |
| For professional services rendered |  | 22.50 | $1,170.00 |

EXHIBIT C   91

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626


April 30, 2018


Invoice #  10356


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 4/5/2018 | Opened and sorted multiple mail items. | 0.20 | 7.20 |
| 4/13/2018 | Receiving and sorting mail items (invoices). | 0.20 | 7.20 |
| 4/16/2018 | Receiving, sorting, processing mail items (multiple invoices). | 0.20 | 7.20 |
| | Per Robert P. Mosier, print out Construction Progress Report 4-14-18 provided by Archie He via dropbox.  Saved and printed multiple attachments with over 500 pages of the report. | 0.80 | 28.80 |
| 4/20/2018 | Reconciled and filed over 500 bank statements into correct files. | 4.20 | 151.20 |
| 4/25/2018 | Per Ryan Baker's request, labeling scanned bank documents received from SEC in order to create excel spreadsheet and provide to forensic accountant. | 3.10 | 111.60 |
| 4/26/2018 | Named scans in multiple folders for forensic accountant per Ryan Baker. | 2.40 | 86.40 |
| 4/27/2018 | Naming scanned bank statements per Ryan Baker. | 3.80 | 136.80 |
| | SUBTOTAL: | [    14.90 | 536.40] |
| | Paralegal | | |
| 4/6/2018 | Reviewed/edited motion.  Prepped motion for e-file.  E-Filed Motion and proposed order. | 2.20 | 79.20 |

EXHIBIT C   92

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page    2

| | | Hours | Amount |
|---|---|---|---|
| 4/13/2018 | 1st Supplement to Motion for Forensic Accountant. Reviewed/prepped/filed/mailed courtesy copy to court. | 1.60 | 57.60 |
| 4/23/2018 | Prepped and e-filed reply to motion to hire forensic account.  Prepped and mailed courtesy copy to the court. | 1.50 | 54.00 |
| | SUBTOTAL: | [    5.30 | 190.80] |
| | For professional services rendered | 20.20 | $727.20 |

EXHIBIT C   93

Kristina Godinez

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

June 1, 2018

Invoice #  10355

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookkeeping | | |
| 5/23/2018 | Researching Efile sealed documents for pro se, per Robert P. Mosier. | 0.70 | 25.20 |
| | SUBTOTAL: | [ 0.70 | 25.20] |
| | Administration | | |
| 5/7/2018 | Open, sort, and distribute large amount of mail. | 0.30 | 10.80 |
| 5/8/2018 | Naming rest of unlabeled bank statements that were sent by SEC.  Multiple folders for each entity with each folder including multiple files to be labeled. | 5.30 | 190.80 |
| 5/9/2018 | Logged rent checks that office received. | 0.20 | 7.20 |
| | Finishing labeling files re: bank accounts.  Completed three folders with over 100 files. | 3.90 | 140.40 |
| 5/10/2018 | Finished labeling last folders per Ryan Baker for forensic accountant. | 2.40 | 86.40 |
| 5/24/2018 | Researched and searched for sublease commercial rental agreements per Jim LeSieur. | 0.50 | 18.00 |
| 5/25/2018 | Searched and located commercial sublease contract. | 0.30 | 10.80 |
| 5/29/2018 | Edited sublease agreement into two formats for Jim LeSieur to approve. | 1.40 | 50.40 |
| 5/30/2018 | Per Jim LeSieur, made adjustments and edits to sublease agreement. | 0.50 | 18.00 |

EXHIBIT C   94

Receivership of Home Paradise – Chen   CV 17-6929 PA (JEMx)                                    Page      2

| | | Hours | Amount |
|---|---|---|---|
| 5/31/2018 | Received mail re: Mrs. Jean Chen.  Prepped and forward mail to Mrs. Jean Chen. | 0.20 | 7.20 |
| | SUBTOTAL: | [   15.00 | 540.00] |
| | Paralegal | | |
| 5/3/2018 | Read through professional summaries for Feb/Mar 2018.  Extracted tasks from each Mosier & Co., Inc. associate to add to list for 3rd fee application . | 4.20 | 151.20 |
| 5/4/2018 | Finished up summaries report for third fee application  per Robert P. Mosier. | 0.80 | 28.80 |
| 5/25/2018 | Reviewed, prepped, filed and mailed third fee application  request.  Created and filed proposed order. | 2.10 | 75.60 |
| | SUBTOTAL: | [    7.10 | 255.60] |
| | For professional services rendered | 22.80 | $820.80 |

EXHIBIT C   95

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
Receivership of Home Paradise – Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626


May 1, 2018


Invoice #  10364

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| $Mail | | |
| 4/2/2018 Accounts payable | 4 0.47 | 1.88 |
| 4/3/2018 Accounts payable | 10 0.47 | 4.70 |
| HP Payroll checks. | 4 0.47 | 1.88 |
| 4/4/2018 DE88 D + P | 1 0.47 | 0.47 |
| W2 Ming, C | 1 0.47 | 0.47 |
| GHD Payroll Checks. | 1 0.47 | 0.47 |
| 4/6/2018 Motion to approve forensic accountant (court's copy). | 1 1.84 | 1.84 |
| Accounts payable | 24 0.47 | 11.28 |
| 4/9/2018 Accounts payable | 2 0.47 | 0.94 |
| Accounts payable | 11 0.47 | 5.17 |

EXHIBIT C   96

Receivership of Home Paradise – Chen   CV 17-6929 PA (JEMx)

Page    2

| | Qty/Price | Amount |
|---|---|---|
| 4/9/2018 Accounts payable | 15 0.47 | 7.05 |
| 4/12/2018 Copy of 1st supplement to motion for Forensic accountant. | 1 1.42 | 1.42 |
| Accounts payable | 3 0.47 | 1.41 |
| 4/16/2018 Accounts payable | 1 0.47 | 0.47 |
| 4/17/2018 Accounts payable | 15 0.47 | 7.05 |
| 4/18/2018 Accounts payable check. | 6 0.47 | 2.82 |
| 4/19/2018 Accounts payable. | 5 0.47 | 2.35 |
| 4/23/2018 Accounts payable. | 1 0.47 | 0.47 |
| 4/24/2018 Fiduciary reply, court's copy. | 1 6.70 | 6.70 |
| Accounts payable check. | 5 0.47 | 2.35 |
| 4/25/2018 Q1 - 2018 MH and GHD 944 | 2 0.47 | 0.94 |
| HP Q1 941 | 1 0.47 | 0.47 |
| 4/26/2018 Accounts payable. | 1 0.68 | 0.68 |
| Payroll check. | 1 0.47 | 0.47 |
| Accounts payable. | 2 0.47 | 0.94 |
| SUBTOTAL: | [ | 64.69] |
| Total costs | | $64.69 |

EXHIBIT C   97

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
Receivership of Home Paradise - Chen    CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626


June 1, 2018


Invoice #  10362


Additional Charges :

|  | Qty/Price | Amount |
|---|---|---|
| $Mail | | |
| 5/1/2018 Accounts payable. | 6 0.47 | 2.82 |
| 5/2/2018 Accounts payable check. | 1 0.47 | 0.47 |
| GHD and HP payroll checks. | 5 0.47 | 2.35 |
| 5/3/2018 Accounts payable. | 3 0.47 | 1.41 |
| 5/4/2018 Accounts payable. | 5 0.47 | 2.35 |
| 5/7/2018 Accounts payable | 3 0.47 | 1.41 |
| 5/8/2018 Fwd mail to Jean Chen. | 1 1.42 | 1.42 |
| Accounts payable check. | 1 0.47 | 0.47 |
| AP | 2 0.47 | 0.94 |
| Accounts payable | 5 0.47 | 2.35 |

EXHIBIT C    98

Receivership of Home Paradise - Chen CV 17-6929 PA (JEMx)

Page 2

| | Qty/Price | Amount |
|---|---|---|
| 5/9/2018 Accounts payable checks. | 13<br>0.47 | 6.11 |
| 5/11/2018 Accounts payable check. | 1<br>0.47 | 0.47 |
| Accounts payable check. | 1<br>0.47 | 0.47 |
| 5/14/2018 Accounts payable | 2<br>0.47 | 0.94 |
| 5/15/2018 Forward mail to Jean Chen. | 1<br>0.47 | 0.47 |
| 5/16/2018 Accounts payable | 1<br>0.47 | 0.47 |
| 5/17/2018 Accounts payable | 1<br>0.47 | 0.47 |
| Accounts payable | 4<br>0.47 | 1.88 |
| 5/18/2018 Payroll checks. | 5<br>0.47 | 2.35 |
| 5/23/2018 Accounts payable | 2<br>0.47 | 0.94 |
| Accounts payable check. | 1<br>0.47 | 0.47 |
| 5/24/2018 Accounts payable checks. | 3<br>0.47 | 1.41 |
| 5/29/2018 Chambers copies of 3rd fee application . | 1<br>6.70 | 6.70 |
| Accounts payable check. | 1<br>0.47 | 0.47 |
| Accounts payable check. | 9<br>0.47 | 4.23 |
| 5/30/2018 Accounts payable check. | 1<br>0.47 | 0.47 |
| Accounts payable check. | 1<br>0.47 | 0.47 |

EXHIBIT C   99

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page      3

| | Qty/Price | Amount |
|---|---|---|
| 5/31/2018 Mail fwd to Jean Chen. | 1 1.42 | 1.42 |
| Accounts payable | 3 0.47 | 1.41 |
| SUBTOTAL: | [ | 47.61] |
| Total costs | | $47.61 |

EXHIBIT C   100

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise – Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

May 1, 2018

Invoice #  10364

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 4/6/2018 | Proposed Order (court's copy). | 6<br>0.30 | 1.80 |
| | HPIC Motion. | 11<br>0.30 | 3.30 |
| | HPIC revised motion. | 22<br>0.30 | 6.60 |
| | HPIC motion (court's copy). | 38<br>0.30 | 11.40 |
| 4/12/2018 | Court's copy of 1st supplement to motion for forensic accountant. | 8<br>0.30 | 2.40 |
| | SUBTOTAL: | | [       25.50] |
| | $Fax | | |
| 4/1/2018 | Received faxed TDS for multiple properties on 3/9/18. | 120<br>0.50 | 60.00 |
| 4/3/2018 | Wire transfers to EWB. | 1<br>0.50 | 0.50 |
| 4/4/2018 | Wire transfers to EWB. | 2<br>0.50 | 1.00 |

EXHIBIT C   101

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                     Page    2

| | Qty/Price | Amount |
|---|---|---|
| 4/5/2018 Matt Foster. Payments to bonds. | 5<br>0.50 | 2.50 |
| 4/30/2018 Transfer to East West Bank. | 1<br>0.50 | 0.50 |
| SUBTOTAL: | [ | 64.50] |
| $Xerox | | |
| 4/2/2018 Accounts payable check. | 5<br>0.20 | 1.00 |
| Accounts payable invoices. | 2<br>0.20 | 0.40 |
| 2/2018 Mosier & Co., Inc. Bills. | 30<br>0.20 | 6.00 |
| 4/3/2018 Accounts receivable check. | 1<br>0.20 | 0.20 |
| Accounts receivable invoice. | 1<br>0.20 | 0.20 |
| Payroll checks HP. | 8<br>0.20 | 1.60 |
| Accounts payable checks. | 10<br>0.20 | 2.00 |
| Accounts payable check. | 1<br>0.20 | 0.20 |
| 4/4/2018 GHD Payroll checks. | 3<br>0.20 | 0.60 |
| DE88 P+D | 2<br>0.20 | 0.40 |
| 4/5/2018 HP- WC audit. back up | 41<br>0.20 | 8.20 |
| Ontario lease amendment. | 10<br>0.20 | 2.00 |
| Ontario lease. | 34<br>0.20 | 6.80 |
| 4/6/2018 Accounts payable check. | 1<br>0.20 | 0.20 |

EXHIBIT C   102

Receivership of Home Paradise - Chen CV 17-6929 PA (JEMx)                    Page     3

| | Qty/Price | Amount |
|---|---|---|
| 4/6/2018 Accounts payable checks. | 2<br>0.20 | 0.40 |
| Back up to tax deposits. | 4<br>0.20 | 0.80 |
| Back up to Ontario. | 6<br>0.20 | 1.20 |
| Accounts payable checks. | 9<br>0.20 | 1.80 |
| Accounts payable checks. | 12<br>0.20 | 2.40 |
| HPIC Motion drafts. | 33<br>0.20 | 6.60 |
| Accounts payable checks and invoices re: property taxes. | 114<br>0.20 | 22.80 |
| Accounts payable check. | 1<br>0.20 | 0.20 |
| Accounts payable check. | 4<br>0.20 | 0.80 |
| 4/9/2018 Accounts payable checks. | 2<br>0.20 | 0.40 |
| Accounts payable invoices. | 8<br>0.20 | 1.60 |
| MH WC Audit Documents. | 16<br>0.20 | 3.20 |
| Accounts payable check. | 1<br>0.20 | 0.20 |
| Accounts payable checks. | 10<br>0.20 | 2.00 |
| 4/10/2018 Copy of FedEx invoice. | 1<br>0.20 | 0.20 |
| Accounts payable invoices. | 4<br>0.20 | 0.80 |
| Accounts payable checks. | 4<br>0.20 | 0.80 |

EXHIBIT C   103

Receivership of Home Paradise – Chen  CV 17-6929 PA (JEMx)                    Page     4

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 4/10/2018 | Remittance Copies. | 9 0.20 | 1.80 |
|  | Accounts payable checks. | 26 0.20 | 5.20 |
| 4/11/2018 | Accounts payable checks. | 4 0.20 | 0.80 |
|  | Accounts payable invoice. | 1 0.20 | 0.20 |
|  | Accounts payable checks. | 3 0.20 | 0.60 |
| 4/12/2018 | S of I backup. | 6 0.20 | 1.20 |
|  | Accounts payable check. | 1 0.20 | 0.20 |
|  | accounts payable  check. | 5 0.20 | 1.00 |
|  | Accounts receivable check. | 1 0.20 | 0.20 |
| 4/13/2018 | Accounts payable check. | 1 0.20 | 0.20 |
| 4/16/2018 | Dropbox documents from Archie He of the Construction Progress Report. | 469 0.20 | 93.80 |
|  | Copy of FedEx invoice. | 1 0.20 | 0.20 |
|  | Accounts payable checks. | 1 0.20 | 0.20 |
|  | Back up  to accounts payable. | 1 0.20 | 0.20 |
|  | Accounts receivable checks. | 2 0.20 | 0.40 |
| 4/17/2018 | MH Bank Statements. | 28 0.20 | 5.60 |
|  | Remittance Stubs. | 9 0.20 | 1.80 |

EXHIBIT C    104

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                     Page    5

| | Qty/Price | Amount |
|---|---|---|
| 4/17/2018 Accounts payable checks. | 15 0.20 | 3.00 |
| 4/18/2018 Tax checks. | 5 0.20 | 1.00 |
| Payroll checks. | 8 0.20 | 1.60 |
| Accounts receivable checks. | 2 0.20 | 0.40 |
| 4/19/2018 Accounts payable invoice. | 2 0.20 | 0.40 |
| Insurance documents. | 4 0.20 | 0.80 |
| Insurance bill. | 4 0.20 | 0.80 |
| Accounts payable check. | 9 0.20 | 1.80 |
| 4/20/2018 Calle Ruiz repair estimate. | 3 0.20 | 0.60 |
| 4/23/2018 Copy of FedEx invoice. | 1 0.20 | 0.20 |
| Accounts receivable checks. | 2 0.20 | 0.40 |
| Response docket filed. | 38 0.20 | 7.60 |
| Ed Chen Response PDO. | 55 0.20 | 11.00 |
| Robert P. Mosier copy of conformed reply. | 100 0.20 | 20.00 |
| Court's copy of reply. | 100 0.20 | 20.00 |
| 4/24/2018 Back up  to tax checks. | 7 0.20 | 1.40 |
| Accounts payable checks. | 7 0.20 | 1.40 |

EXHIBIT C    105

Receivership of Home Paradise – Chen   CV 17-6929 PA (JEMx)                                    Page     6

| | | Qty/Price | Amount |
|---|---|---|---|
| 4/24/2018 | Accounts payable invoice. | 1<br>0.20 | 0.20 |
| 4/25/2018 | Accounts payable check. | 1<br>0.20 | 0.20 |
| | Soti GHD | 3<br>0.20 | 0.60 |
| | 941 MH and GHD. | 8<br>0.20 | 1.60 |
| | MH Payroll Returns. | 14<br>0.20 | 2.80 |
| | GHD Payroll returns. | 14<br>0.20 | 2.80 |
| | HP Payroll returns. | 16<br>0.20 | 3.20 |
| 4/26/2018 | Insurance documents. | 6<br>0.20 | 1.20 |
| | Accounts payable check. | 1<br>0.20 | 0.20 |
| | Accounts payable checks. | 3<br>0.20 | 0.60 |
| | Insurance Forms. | 5<br>0.20 | 1.00 |
| | 3/2018 Mosier & Co., Inc. Bills. | 77<br>0.20 | 15.40 |
| 4/27/2018 | Accounts receivable checks. | 3<br>0.20 | 0.60 |
| | 2/18 – 3/18 Mosier & Co., Inc. Bills. | 143<br>0.20 | 28.60 |
| 4/30/2018 | Copy of FedEx invoice. | 1<br>0.20 | 0.20 |
| | Accounts payable checks. | 1<br>0.20 | 0.20 |
| | SUBTOTAL: | [ | 321.40] |

EXHIBIT C   106

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                          Page      7

|               | Amount   |
|---------------|----------|
| Total costs   | $411.40  |

EXHIBIT C   107

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise – Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

June 1, 2018

Invoice #  10365

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 5/29/2018 | 4/2018 Mosier & Co., Inc. Bills. | 2<br>0.30 | 0.60 |
| | Chambers copy of 3rd fee application | 4<br>0.30 | 1.20 |
| | SUBTOTAL: | [ | 1.80] |
| | $Fax | | |
| 5/24/2018 | East West Bank  - stop payment. | 1<br>0.50 | 0.50 |
| | Incoming fax for Jim LeSieur re sublease. | 4<br>0.50 | 2.00 |
| | SUBTOTAL: | [ | 2.50] |
| | $Xerox | | |
| 5/1/2018 | Romero Note. | 2<br>0.20 | 0.40 |
| | Accounts payable checks. | 6<br>0.20 | 1.20 |

EXHIBIT C   108

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                      Page     2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 5/2/2018 | GHD payroll checks. | 3<br>0.20 | 0.60 |
|  | HP payroll checks. | 6<br>0.20 | 1.20 |
|  | Back up to payroll. | 7<br>0.20 | 1.40 |
|  | Accounts payable check. | 1<br>0.20 | 0.20 |
|  | Accounts payable check. | 2<br>0.20 | 0.40 |
| 5/3/2018 | Accounts receivable checks. | 2<br>0.20 | 0.40 |
|  | Accounts payable invoices. | 2<br>0.20 | 0.40 |
|  | Accounts payable checks. | 3<br>0.20 | 0.60 |
|  | Payroll tax deposits. | 4<br>0.20 | 0.80 |
|  | 2/18 - 3/18 Mosier & Co., Inc. Bills. | 9<br>0.20 | 1.80 |
|  | HPIC bank statements. | 11<br>0.20 | 2.20 |
|  | Accounts payable check. | 1<br>0.20 | 0.20 |
| 5/4/2018 | Accounts payable checks. | 2<br>0.20 | 0.40 |
|  | Accounts payable invoices. | 2<br>0.20 | 0.40 |
|  | Accounts payable check. | 3<br>0.20 | 0.60 |
| 5/7/2018 | Accounts payable checks. | 4<br>0.20 | 0.80 |
|  | Accounts payable check. | 1<br>0.20 | 0.20 |

EXHIBIT C   109

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page      3

| | | Qty/Price | Amount |
|---|---|---|---|
| 5/7/2018 | Cashiers check. | 1<br>0.20 | 0.20 |
| | Accounts receivable check. | 1<br>0.20 | 0.20 |
| | Copy of FedEx invoice. | 1<br>0.20 | 0.20 |
| | Accounts payable check. | 1<br>0.20 | 0.20 |
| 5/8/2018 | Accounts payable invoice. | 5<br>0.20 | 1.00 |
| | Accounts payable checks. | 6<br>0.20 | 1.20 |
| 5/9/2018 | Accounts payable check. | 1<br>0.20 | 0.20 |
| | Accounts receivable checks. | 4<br>0.20 | 0.80 |
| | Remittance stubs. | 10<br>0.20 | 2.00 |
| | Accounts payable check. | 13<br>0.20 | 2.60 |
| 5/11/2018 | Accounts payable checks. | 2<br>0.20 | 0.40 |
| | Conformed order re stip | 2<br>0.20 | 0.40 |
| | Accounts payable check and invoices. | 3<br>0.20 | 0.60 |
| 5/14/2018 | Copy of FedEx Bill. | 2<br>0.20 | 0.40 |
| | Accounts payable checks. | 5<br>0.20 | 1.00 |
| 5/15/2018 | Accounts payable check. | 1<br>0.20 | 0.20 |
| 5/16/2018 | Accounts payable check. | 1<br>0.20 | 0.20 |

EXHIBIT C   110

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    4

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 5/17/2018 | Accounts payable checks. | 7<br>0.20 | 1.40 |
|  | Accounts receivable checks. | 2<br>0.20 | 0.40 |
|  | Payroll checks. | 9<br>0.20 | 1.80 |
|  | Accounts payable checks. | 1<br>0.20 | 0.20 |
| 5/18/2018 | Back up to payroll. | 3<br>0.20 | 0.60 |
|  | Ontario lease sub lease email. | 2<br>0.20 | 0.40 |
|  | Payroll tax checks. | 4<br>0.20 | 0.80 |
| 5/22/2018 | Accounts payable check. | 1<br>0.20 | 0.20 |
|  | Accounts payable check. | 1<br>0.20 | 0.20 |
| 5/23/2018 | GHD Insurance prem. report. | 4<br>0.20 | 0.80 |
|  | Accounts payable check. | 1<br>0.20 | 0.20 |
|  | Accounts payable check. | 2<br>0.20 | 0.40 |
| 5/24/2018 | Cashiers Check. | 1<br>0.20 | 0.20 |
|  | Payroll check. | 1<br>0.20 | 0.20 |
|  | Accounts payable check. | 2<br>0.20 | 0.40 |
| 5/25/2018 | Accounts payable checks. | 2<br>0.20 | 0.40 |
|  | Re: Ballentine foreclosure. | 7<br>0.20 | 1.40 |

EXHIBIT C   111

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                          Page    5

| | Qty/Price | Amount |
|---|---|---|
| 5/29/2018 4/2018 Mosier & Co., Inc. Bills. | 2<br>0.20 | 0.40 |
| Accounts payable check. | 1<br>0.20 | 0.20 |
| Sublease contract draft. | 5<br>0.20 | 1.00 |
| Remittance stub. | 6<br>0.20 | 1.20 |
| Accounts payable checks and invoices. | 12<br>0.20 | 2.40 |
| Chambers copy of 3rd fee application . | 127<br>0.20 | 25.40 |
| Accounts payable checks. | 1<br>0.20 | 0.20 |
| 5/30/2018 GH Design properties. | 2<br>0.20 | 0.40 |
| Ballentine Documents. | 3<br>0.20 | 0.60 |
| Accounts receivable checks. | 3<br>0.20 | 0.60 |
| 5/31/2018 Accounts payable check. | 1<br>0.20 | 0.20 |
| Accounts payable check. | 3<br>0.20 | 0.60 |
| SUBTOTAL: | [ | 69.20] |
| Total costs | | $73.50 |

EXHIBIT C   112

**GH DESIGN GROUP LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr, Suite 100
El Monte, CA 91731

16-7038/3220

*Adjustor*

**PAY>**    \*\*\*\* SIXTY FOUR AND 03/100 DOLLARS

| DATE | AMOUNT |
|------|--------|
| 04/10/18 | $64.03\*\*\*\*\*\* |

TO THE
ORDER OF

    FEDERAL EXPRESS
    P.O. BOX 7221
    PASADENA, CA   91109-7321

⑆009291⑆ ⑉322070381⑉ 5400006693⑈

---

DATE:04/10/18   CK#:9291   TOTAL:$64.03\*\*\*\*\*\*   BANK:1728da0 – GENERAL CHECKING    1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1728d | 4636 | 614217187 | 3/30/2018 DLVRY TO ATTY ASHER | 24.37 |
| 1728d | 4636 | 614217187- | 3/30/2018 DLVRY TO ATTY UVALLE | 39.66 |
| | | | | 64.03 |

---

**GH DESIGN GROUP LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr, Suite 100
El Monte, CA 91731

16-7038/3220

9291

**PAY>**    \*\*\*\* SIXTY FOUR AND 03/100 DOLLARS

| DATE | AMOUNT |
|------|--------|
| 04/10/18 | $64.03\*\*\*\*\*\* |

TO THE
ORDER OF

    FEDERAL EXPRESS
    P.O. BOX 7221
    PASADENA, CA   91109-7321

NON-NEGOTIABLE

EXHIBIT C   113

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-142-17187 | Apr 06, 2018 | 1728-9103-9 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Mar 30, 2018
**Payor:** Shipper

Cust. Ref.: 1728
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 5.25% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 771883684694 | Kirk Rense, Esq. | Cheryl Asher, Esq. | |
| Service Type | FedEx Priority Overnight | Law Offices of Kirk Rense | Barrett Daffin Frappier Treder | |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | 20955 Pathfinder Rd | |
| Zone | 02 | COSTA MESA CA 92626 US | DIAMOND BAR CA 91765 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 02, 2018 09:52 | | | |
| Svc Area | A1 | Transportation Charge | | 23.15 |
| Signed by | J.GANO | Fuel Surcharge | | 1.22 |
| FedEx Use | 000000000/186/_ | Total Charge | USD | $24.37 |

**Ship Date:** Mar 30, 2018
**Payor:** Shipper

Cust. Ref.: 1728
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 5.25% to this shipment.
- Distance Based Pricing, Zone 6

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 771883701966 | Kirk Rense, Esq. | Melissa Uvalle, Esq. | |
| Service Type | FedEx Priority Overnight | Law Offices of Kirk Rense | Barrett Daffin Frappier Turner | |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | 4004 Belt Line Road | |
| Zone | 06 | COSTA MESA CA 92626 US | ADDISON TX 75001 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 02, 2018 09:09 | | | |
| Svc Area | A1 | Transportation Charge | | 37.68 |
| Signed by | A.CAMACHO | Fuel Surcharge | | 1.98 |
| FedEx Use | 000000000/230/_ | Total Charge | USD | $39.66 |

| | | |
|---|---|---|
| Shipper Subtotal | USD | $64.03 |
| Total FedEx Express | USD | $64.03 |

EXHIBIT C - 114

**GH DESIGN GROUP LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr, Suite 100
El Monte, CA 91731

16-7038/3220

**PAY>**    **** TWENTY FOUR AND 11/100 DOLLARS

| | DATE | AMOUNT |
|---|---|---|
| TO THE ORDER OF | 04/17/18 | $24.11****** |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

⑈009298⑈ ⑆322070381⑆ 5400006693⑈

---

DATE:04/17/18   CK#:9298   TOTAL:$24.11******   BANK:1728da0 - GENERAL CHECKING      1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|
| 1728d | 4636 | 615041838 | 4/9/2018 DLVRY to ALEX ZHONG INS | 24.11 |
| | | | | 24.11 |

---

**GH DESIGN GROUP LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr, Suite 100
El Monte, CA 91731

16-7038/3220

9298

**PAY>**    **** TWENTY FOUR AND 11/100 DOLLARS

| | DATE | AMOUNT |
|---|---|---|
| TO THE ORDER OF | 04/17/18 | $24.11****** |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE——————————

EXHIBIT C   115

COPY

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-150-41838 | Apr 13, 2018 | 1728-9103-9 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Apr 06, 2018
Payor: Shipper

Cust. Ref.: 1728D
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 5.75% to this shipment.
- Distance Based Pricing, Zone 2

| | | Sender | Recipient |
|---|---|---|---|
| Automation | INET | Nancy, Aurora, or Kristina | Alex |
| Tracking ID | 771940421617 | Mosier & Co | Alex Zhong Insurance Services |
| Service Type | FedEx Standard Overnight | 3151 Airway Ave STE A-1 | 2330 W. Main Street |
| Package Type | FedEx Envelope | COSTA MESA CA 92626 US | ALHAMBRA CA 91801 US |
| Zone | 02 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 09, 2018 12:17 | | |
| Svc Area | A1 | Transportation Charge | 22.80 |
| Signed by | A.ZHONG | Fuel Surcharge | 1.31 |
| FedEx Use | 000000000/200/_ | Total Charge | USD $24.11 |

Ship Date: Apr 06, 2018
Payor: Shipper

Cust. Ref.: 8016
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 5.75% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient |
|---|---|---|---|
| Automation | AWB | NANCY / KRISTINA/RYAN | |
| Tracking ID | 810789127885 | MOSIER & COMPANY | |
| Service Type | FedEx 2Day A.M. | 3151 AIRWAY AVE STE A1 | |
| Package Type | FedEx Envelope | COSTA MESA CA 92626-4606 US | |
| Zone | 08 | | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 09, 2018 09:47 | | |
| Svc Area | A1 | Transportation Charge | 30. |
| Signed by | D.HOPKINS | Fuel Surcharge | 3 |
| FedEx Use | 009652069/8/_ | Total Charge | 5 |

| | | | USD | |
|---|---|---|---|---|
| | | Shipper Subtotal | USD | $ 6 |
| | | Total FedEx Express | USD | $ 5.6 |

EXHIBIT C 116

**HOME PARADISES LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800   General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6149

PAY>   **** TWENTY FOUR AND 54/100 DOLLARS

TO THE
ORDER OF

DATE
04/26/18

AMOUNT
$24.54******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA  91109-7321

⑈006149⑈ ⑆322070381⑆ 540000667 2⑈

DATE:04/26/18  CK#:6149  TOTAL:$24.54******  BANK:1728pa0 – GENERAL CHECKING     1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|
| 1728p | 4636 | 615786976 | 4/17/18 DLVRY TO CITY OF COMMERCE | 24.54 |
| | | | | 24.54 |

**HOME PARADISES LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800   General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6149

PAY>   **** TWENTY FOUR AND 54/100 DOLLARS

TO THE
ORDER OF

DATE
04/26/18

AMOUNT
$24.54******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE——————

EXHIBIT C   117

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-157-86976 | Apr 20, 2018 | 1728-9103-9 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Apr 16, 2018
Payor: Shipper

Cust. Ref.: 17628P
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | AWB | **Sender** | **Recipient** | |
| Tracking ID | 810789127896 | MOSIER & COMPANY | BUSINESS LICNSE | |
| Service Type | FedEx Priority Overnight | 3151 AIRWAY AVE STE A1 | CITY OF COMMERCE | |
| Package Type | FedEx Envelope | COSTA MESA CA 92626-4606 US | 2535 COMMECE WAY | |
| Zone | 02 | | LOS ANGELES CA 90040 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 17, 2018 09:41 | | | |
| Svc Area | A1 | Transportation Charge | | 23.15 |
| Signed by | E.TORRES | Fuel Surcharge | | 1.39 |
| FedEx Use | 010662712/186/_ | **Total Charge** | USD | $24.54 |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | $24.54 |
| **Total FedEx Express** | **USD** | $24.54 |

EXHIBIT C 418

**GH DESIGN GROUP LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr, Suite 100
El Monte, CA 91731

16-7038/3220

9315

PAY>    **** FORTY ONE AND 41/100 DOLLARS

TO THE
ORDER OF

DATE
04/30/18

AMOUNT
$41.41******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

⑈"009315⑈ ⑆:322070381⑆: 5400006693⑈"

---

DATE:04/30/18   CK#:9315   TOTAL:$41.41******   BANK:1728da0 – GENERAL CHECKING    1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1728d | 4636 | 616460443 | 4/20/18 DLVRY TO FARMERS INS | 41.41 |
| | | | | 41.41 |

---

**GH DESIGN GROUP LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr, Suite 100
El Monte, CA 91731

16-7038/3220

9315

PAY>    **** FORTY ONE AND 41/100 DOLLARS

TO THE
ORDER OF

DATE
04/30/18

AMOUNT
$41.41******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE———————

EXHIBIT C   119

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-164-60443 | Apr 27, 2018 | 1728-9103-9 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Apr 18, 2018                    Cust. Ref.: 1728
Payor: Shipper                             Ref.#3:                              Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 772046162115 | Nancy, Aurora, or Kristina | Accounts Receivable |
| Service Type | FedEx Standard Overnight | Mosier & Co | Farmers Insurance Group |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | c/o Citi Bank Lockbox-Operatio |
| Zone | 07 | COSTA MESA CA 92626 US | CHICAGO IL 60631 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Apr 20, 2018 09:06 | | |
| Svc Area | A1 | | |
| Signed by | L.STEWART | Transportation Charge | 39.07 |
| FedEx Use | 000000000/255/_ | Fuel Surcharge | 2.34 |
| | | **Total Charge** | |

|  |  | USD | $41.41 |
|---|---|---|---|
| | **Shipper Subtotal** | **USD** | **$41.41** |
| | **Total FedEx Express** | **USD** | **$41.41** |

EXHIBIT C   120

4119-06-00-0611/120-0001-0028647

**GH DESIGN GROUP LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave.. #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr, Suite 100
El Monte, CA 91731

16-7038/3220

PAY>     **** THIRTY SEVEN AND 48/100 DOLLARS

TO THE
ORDER OF

DATE
05/07/18

AMOUNT
$37.48******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

⑈009324⑈ ⑆322070381⑆ 5400006693⑈

DATE:05/07/18  CK#:9324  TOTAL:$37.48******  BANK:1728da0 – GENERAL CHECKING   1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1728d | 4636 | 617201426 | 4/26/18 DLVRY TO CAL SEC of STATE | 37.48 |
| | | | | 37.48 |

**GH DESIGN GROUP LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave.. #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr, Suite 100
El Monte, CA 91731

16-7038/3220

9324

PAY>     **** THIRTY SEVEN AND 48/100 DOLLARS

TO THE
ORDER OF

DATE
05/07/18

AMOUNT
$37.48******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE———————

EXHIBIT C   121

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-172-01426 | May 04, 2018 | 1728-9103-9 | 4 of 4 |

**FedEx Express Shipment Detail By Payor Type (Original)**

**Ship Date:** Apr 25, 2018     **Cust. Ref.:** 1728d     **Ref.#2:**
**Payor:** Shipper                     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.50% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 772078240406 | Nancy, Aurora, or Kristina | State of Information | |
| Service Type | FedEx Priority Overnight | Mosier & Co | California Secretary of State | |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | 1500 11th Street | |
| Zone | 04 | COSTA MESA CA 92626 US | SACRAMENTO CA 95814 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | Apr 26, 2018 09:53 | | | |
| Svc Area | A2 | Transportation Charge | | 35.19 |
| Signed by | S.LEHR | Fuel Surcharge | | 2.29 |
| FedEx Use | 000000000/208/_ | Total Charge | USD | $37.48 |

**Ship Date:** Apr 30, 2018     **Cust. Ref.:** 3017 - BOND/OATH     **Ref.#2:**
**Payor:** Shipper                     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 4

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 772112811791 | Nancy, Aurora, or Kristina | | |
| Service Type | FedEx Priority Overnight | Mosier & Co | | |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | | |
| Zone | 04 | COSTA MESA CA 92626 US | | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 01, 2018 11:16 | | | |
| Svc Area | A5 | Transportation Charge | | 35.19 |
| Signed by | A.ZAMRITA | Fuel Surcharge | | |
| FedEx Use | 000000000/208/_ | Total Charge | USD | |

| | | |
|---|---|---|
| **Shipper Subtotal** | USD | $75 |
| **Total FedEx Express** | USD | $79.05 |



EXHIBIT C   122

**GH DESIGN GROUP LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr, Suite 100
El Monte, CA 91731

16-7038/3220

PAY>    **** THIRTY EIGHT AND 78/100 DOLLARS

TO THE
ORDER OF

DATE
05/14/18

AMOUNT
$38.78******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA    91109-7321

⑈·009332⑈· ⑈:32207038⑈: 5400006693⑈·

---

DATE:05/14/18   CK#:9332   TOTAL:$38.78******   BANK:1728da0 - GENERAL CHECKING    1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1728d | 4636 | 617831743 | 5/4/18 DLVRY TO LANDLORD | 38.78 |
| | | | | 38.78 |

---

**GH DESIGN GROUP LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr, Suite 100
El Monte, CA 91731

16-7038/3220

9332

PAY>    **** THIRTY EIGHT AND 78/100 DOLLARS

TO THE
ORDER OF

DATE
05/14/18

AMOUNT
$38.78******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA    91109-7321

NON-NEGOTIABLE————————

EXHIBIT C   123

COPY

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-178-31743 | May 11, 2018 | 1728-9103-9 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date: May 02, 2018**
**Payer: Shipper**  Cust. Ref: 8014 - FAR  Ref #3:  Ref #2:

* Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
* Distance Based Pricing, Zone 2
* Package sent from: 92704 zip code
* FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
* The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 772140777439 | Nancy, Aurora, or Kristina | |
| Service Type | FedEx Priority Overnight | Mosier & Co |  |
| Package Type | FedEx Pak | 3151 Airway Ave STE A-1 | |
| Zone | 02 | COSTA MESA CA 92626 | US |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | May 03, 2018 09:28 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | M.M | Fuel Surcharge | |
| FedEx Use | 000000000/1486/ | **Total Charge** | USD |

**Ship Date: May 03, 2018**
**Payer: Shipper**  Cust. Ref: 1728P  Ref #3:  Ref #2:

* Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
* Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 772150550346 | Nancy, Aurora, or Kristina | |
| Service Type | FedEx Standard Overnight | Mosier & Co | |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | |
| Zone | 02 | COSTA MESA CA 92626 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 04, 2018 12:22 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | O.STROV | Fuel Surcharge | |
| FedEx Use | 000000000/200/ | **Total Charge** | USD |

**Ship Date: May 03, 2018**
**Payer: Shipper**  Cust. Ref: 1720D  Ref #3:  Ref #2:

* Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
* Distance Based Pricing, Zone 6

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 772150690310 | Nancy, Aurora, or Kristina | Jonathon Linker |
| Service Type | FedEx Standard Overnight | Mosier & Co | Industrial Property Operating |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | Lockbox Services - 206918 |
| Zone | 06 | COSTA MESA CA 92626 US | IRVING TX 75063 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 04, 2018 08:27 | | |
| Svc Area | A1 | Transportation Charge | 36.33 |
| Signed by | D.WILLIAMS | Fuel Surcharge | 2.45 |
| FedEx Use | 000000000/244/ | **Total Charge** | USD |

| | | |
|---|---|---|
| **Shipper Subtotal** | USD | |
| **Total FedEx Express** | USD | |




EXHIBIT C   124

1130-01-00-0000252-0001-0006448

**HOME PARADISES LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800 General Checking

9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6158

PAY> **** TWENTY FOUR AND 34/100 DOLLARS

DATE
05/14/18

AMOUNT
$24.34******

TO THE
ORDER OF

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA 91109-7321

⑈006158⑈ ⑆322070381⑆ 540000667 2⑈

---

DATE:05/14/18 CK#:6158 TOTAL:$24.34****** BANK:1728pa0 - GENERAL CHECKING 1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1728p | 4636 | 617831743- | 5/4/18 DLVRY TO LANDLORD | 24.34 |
| | | | | 24.34 |

---

**HOME PARADISES LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800 General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6158

PAY> **** TWENTY FOUR AND 34/100 DOLLARS

DATE
05/14/18

AMOUNT
$24.34******

TO THE
ORDER OF

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA 91109-7321

NON-NEGOTIABLE———————

EXHIBIT C  125

COPY

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-178-31743 | May 11, 2018 | 1728-9103-9 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date: May 02, 2018**   **Cust. Ref.: 8014 - PAR**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 2
- Package sent from: 92704 zip code
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- The package weight exceeds the maximum for the packaging type, therefore, FedEx Envelope was rated as FedEx Pak.

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 772140777439 | Nancy, Aurora, or Kristina | |
| Service Type | FedEx Priority Overnight | Mosier & Co | |
| Package Type | FedEx Pak | 3151 Airway Ave STE A-1 | |
| Zone | 02 | COSTA MESA CA 92626 US | |
| Packages | 1 | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | |
| Delivered | May 03, 2018 09:28 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | M.M | Fuel Surcharge | |
| FedEx Use | 000000000/1486/_ | **Total Charge**            **USD** | $2 |

**Ship Date: May 03, 2018**   **Cust. Ref.: 1728P**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 772150550346 | Nancy, Aurora, or Kristina | Accounts Receivable |
| Service Type | FedEx Standard Overnight | Mosier & Co | 7000 E. Slauson Avenue Company |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | 2730 Wilshire Blvd. |
| Zone | 02 | COSTA MESA CA 92626 US | SANTA MONICA CA 90403 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 04, 2018 12:22 | | |
| Svc Area | A1 | Transportation Charge | 22.80 |
| Signed by | O.STROV | Fuel Surcharge | 1.54 |
| FedEx Use | 000000000/200/_ | **Total Charge**            **USD** | **$24.34** |

**Ship Date: May 03, 2018**   **Cust. Ref.: 1728D**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 6

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 772150690310 | Nancy, Aurora, or Kristina | |
| Service Type | FedEx Standard Overnight | Mosier & Co | |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | |
| Zone | 06 | COSTA MESA CA 92626 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 04, 2018 08:27 | | |
| Svc Area | A1 | Transportation Charge | 36 |
| Signed by | D.WILLIAMS | Fuel Surcharge | |
| FedEx Use | 000000000/244/_ | **Total Charge**            **USD** | 78 |



| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | $ 8 |
| **Total FedEx Express** | **USD** | 2 |

EXHIBIT C   126

1130-01-00-0002352-0001-0006448

EXHIBIT "D"

# RECEIVERSHIP ESTATE of CHEN et al
## CONSOLIDATED SCHEDULE of CASH FLOW for the PERIOD
## SEPTEMBER 20, 2017 to JUNE 30, 2018

| | | | | |
|---|---|---|---|---|
| 1 | BEGINNING CASH BALANCE: | | | |
| 2 | TURNOVER of FUNDS at BEGINNING of CASE on SEPTEMBER 20, 2018 | | | $4,372,589 |
| 3 | CASH RECEIPTS during the PERIOD: | | | |
| 4 | GROSS PROCEEDS from AUCTION of FIX and FLIP HOMES | | $5,582,500 | |
| 5 | LESS:  ITEMS PAID THROUGH ESCROW: | | | |
| 6 | COMMISSIONS | $389,600 | | |
| 7 | HERO LOAN & OTHER DEBT | 35,968 | | |
| 8 | REAL PROPERTY TAXES | 20,488 | | |
| 9 | ALL OTHER COSTS | 3,331 | | |
| 10 | TOTAL ITEMS PAID THROUGH ESCROW | | 449,387 | |
| 11 | NET PROCEEDS from AUCTION of FIX and FLIP HOMES | | 5,133,113 | |
| 12 | GROSS PROCEEDS from SALE of a FIX and FLIP HOME | | 510,000 | |
| 13 | CONSTRUCTION MANAGEMENT FEE INCOME | | 262,300 | |
| 14 | SUBLEASE INCOME at CITY of COMMERCE WAREHOUSE | | 162,315 | |
| 15 | INSURANCE PROCEEDS | | 52,187 | |
| 16 | RENTAL INCOME | | 15,300 | |
| 17 | ALL OTHER CASH RECEIPTS | | 36,236 | |
| 18 | TOTAL CASH RECEIPTS during the PERIOD | | | 6,171,451 |
| 19 | TOTAL CASH RECEIPTS SINCE INCEPTION of the CASE | | | 10,544,041 |
| 20 | CASH DISBURSEMENTS during the PERIOD: | | | |
| 21 | CONDOMINIUM CONSTRUCTION MATERIALS | | 676,025 | |
| 22 | WORKERS COMPENSATION INSURANCE (INCLUDES PRE-RECEIVER) | | 421,847 | |
| 23 | FACILITIES RENT  (GROSS) | | 367,787 | |
| 24 | PAYROLL and PAYROLL TAXES | | 359,960 | |
| 25 | RECEIVER/MONITOR and STAFF FEES | | 356,387 | |
| 26 | PROPERTY TAXES | | 215,728 | |
| 27 | BONDS | | 136,510 | |
| 28 | OUTSIDE SERVICES | | 121,107 | |
| 29 | INSPECTIONS | | 102,620 | |
| 30 | LEGAL | | 100,592 | |
| 31 | SUBCONTRACTORS | | 97,497 | |
| 32 | SECURITY SERVICE | | 70,009 | |
| 33 | MANAGEMENT | | 62,620 | |
| 34 | EQUIPMENT RENT | | 52,658 | |
| 35 | CAMS CHARGES | | 50,197 | |
| 36 | RETURN of FUNDS to MRS. CHEN | | 38,093 | |
| 37 | CONSTRUCTION SUPERVISION | | 38,000 | |
| 38 | PROPERTY INSURANCE | | 31,376 | |
| 39 | COMMISSION on SALE of a FIX & FLIP HOME | | 25,500 | |
| 40 | HEALTH INSURANCE | | 22,427 | |
| 41 | ELECTRICITY  (FIX & FLIPS, COMMERCE & ONTARIO) | | 20,100 | |
| 42 | TAXES & LICENSES | | 19,086 | |
| 43 | RECEIVER/MONITOR COSTS | | 2,684 | |
| 44 | ALL OTHER DISBURSEMENTS  (ALL LESS THAN $15,000) | | 182,164 | |
| 45 | TOTAL CASH DISBURSEMENTS during the PERIOD | | | 3,570,976 |
| 46 | CASH on HAND at END of PERIOD | | | $6,973,065 |

7/20/2018 15:03

\\dc01\FolderRedirections\Reception\Desktop\MERGE\[CASH FLOW to JUNE 30, 2018.xlsx]ACTUAL

EXHIBIT D   127

## PROOF OF SERVICE

I am over the age of 18 years and not a party to this action.  My business address is:

    Mosier & Company, Inc.
    3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
    Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

On July 20, 2018, I caused to be served the documents entitled **STATUS UPDATE AND 4TH INTERIM APPLICATION TO PAY THE FIDUCIARY'S FEES AND COSTS** on all the parties to this action addressed as stated on the attached service list:

☐ **OFFICE MAIL:** By placing in sealed envelope(s), which I placed for collection and mailing today following ordinary business practices.  I am readily familiar with this company's practice for collection and processing of correspondence for mailing; such correspondence would be deposited with the U.S. Postal Service on the same day in the ordinary course of business.

☐ **PERSONAL DEPOSIT IN MAIL:** By placing in sealed envelope(s), which I personally deposited with the U.S. Postal Service. Each such envelope was deposited with the U.S. Postal Service at Costa Mesa, California, with first class postage thereon fully prepaid.

☐ **EXPRESS U.S. MAIL:** Each such envelope was deposited in a facility regularly maintained at the U.S. Postal Service for receipt of Express Mail at Costa Mesa, California, with Express Mail postage paid.

☐ **ELECTRONIC MAIL:** By transmitting the document by electronic mail to the electronic mail address as stated on the attached service list.

☒ **E-FILING:** By causing the document to be electronically filed via the Court's CM/ECF system, which effects electronic service on counsel who are registered with the CM/ECF system.

☐ **FAX:** By transmitting the document by facsimile transmission.  The transmission was reported as complete and without error.

          I declare under penalty of perjury that the foregoing is true and correct.

Date: July 20, 2018          Kristina Godinez