Robert P. Mosier
Craig M. Collins, CPA
Ryan Baker, Financial Analyst
MOSIER & COMPANY, INC.
3151 Airway Avenue, Suite A-1
Costa Mesa, California     92626
Telephone:     (714) 432-0800
Facsimile:     (714) 432-7329
E-Mail:     Rmosier@Mosierco.com

Court Appointed Receiver and Monitor ("Fiduciary")

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,**<br><br>**Plaintiff,**<br><br>vs.<br><br>**EDWARD CHEN, JEAN CHEN, HOME PARADISE INVESTMENT CENTER, LLC, GH INVESTMENT LP, GH DESIGN GROUP, LLC, GOLDEN GALAXY, LP AND MEGA HOME, LLC,**<br><br>**Defendants.** | Case No: CV 17-6929 PA (JEMx)<br>Assigned for all purposes to the Honorable Percy Anderson<br><br>**NOTICE OF MOTION AND MOTION FOR AUTHORITY TO PAY *UNOPPOSED* FEES & COSTS FOR THE FIDUCIARY & HIS STAFF FOR JUNE AND JULY, 2018.   POINTS & AUTHORITIES; DECLARATION OF ROBERT P. MOSIER, FIDUCIARY.**<br><br>Date:     October 15, 2018<br>Time:     1:30 PM<br>CTRM:   9A, 350 W. 1st ST. LA |

**PLEASE TAKE NOTICE THAT** on October 15, 2018, at 1:30 p.m., or as soon thereafter as the matter may be heard, in the courtroom of the Honorable Percy Anderson, Courtroom 9A, 350 West 1st Street, Los Angeles, California 90012, Robert P. Mosier, duly appointed Receiver/Monitor ("Fiduciary") in the above matter, will and hereby does move the Court to Approve Fees and Costs for June and July, 2018.

This motion is made following the conference of counsel pursuant to Local Rule 7-3 that took place on September 11, 2018.

This Notice of Motion and Motion are supported by the Declaration of Robert P. Mosier, together with the files and records of the case and any evidence and/or argument that may be presented at a hearing held by the Court on this motion.   The Motion is organized into the following sections: A. Status Report; B. Accounting Update; C. Fee Application; D. Detail of the Fees and Costs; and E. Points and Authorities and Prayer.

## A. <u>STATUS REPORT</u>

1.   <u>The Golden Galaxy Condominium Project:</u>   The construction of the Golden Galaxy ("GG") condominium project is ongoing and should conclude in 2019.   Under the Court's January 11, 2018 order (Dkt. No. 75), the Fiduciary shall approve and hold all proceeds from the sale of the GG-80 project pending further order of the Court.   The C-3 lender's ("C-3") second default on the construction loan remains in place and it has demanded that additional equity be invested in the GG project.   Those demands are being addressed, in part, through stipulations between the SEC and the individual defendants, lifting the asset freeze on certain bank accounts, and allowing the Chens to sell certain real property and to allow for additional funds to be invested in the project. See Dkt. Nos. 158 (order unfreezing bank accounts) and 162 (order allowing the sale of real property).

2.   <u>Involvement in Procuring a New Loan for the GG-80 Project:</u>  The GG-80 management is involved in discussions with a new lender.   The loan broker that brought in this new potential loan was introduced to the project by the Fiduciary, and the Fiduciary has had an initial briefing call with the lender to answer questions about the recent history of the case and involvement of the Fiduciary (discussed in more detail below in the fees section).

3.   <u>Options</u>:  The possibility of a new loan gives the GG-80 project badly needed options.  This is a positive development since the existing lender declared a second default and has not provided any proposal for a forbearance or modification to cure the default.  If the new loan comes about, it may be materially better the existing C-3 loan with sufficient borrowing power to complete the project without new capital, and more time without extensions (and related points) that are currently contemplated by C-3.  GG-80 management with the assistance of the Fiduciary continues to explore other lending options as well.

4.   <u>Equity in the Current Project</u>:   As reported in the last status report, Tranzon places today's as-is value of the GG-80 project in a range of $26 to $29 million at this current stage of completion.   Roughly $14 million is owed to C-3 suggesting a current equity surplus of roughly $12 to $15 million.   This serves as a shield against any attempts by C-3 to take over the project for its exclusive benefit.   As noted in the last report, today's value and resulting equity is significantly short of the goal that may be achieved when and if the project is completed, has its certificate of occupancy and is successfully sold either as an apartment building (lower value) or condo project (generally a higher value).   Having current value estimates also results from the Fiduciary's continued involvement.

5.   <u>Status of the Second Auction of GHD Fix and Flip Houses</u>:   On September 15, 2018, a second auction was held to sell five fix and flip homes that were not sold in the prior auction because these remaining homes were not ready for sale at that time.   The auction was authorized by the Court's order (DKT 99).   Subject to closing each sale, the auction generated $2.5 million in sale proceeds which is $400,000 more than the forecast in the motion to approve the auction.   The Defendants proposed to purchase the remaining houses, but the auction accommodated Federal Rule 2001/2002.

6.   <u>Status of the Forensic Accounting</u>:   The initial forensic accounting report was filed with the Court.   It confirmed that roughly $5 million of GHI EB-5 money is in the GG-80 project.   The Fiduciary has requested one more brief analysis from the forensic accountants to determine cash flow in and out of First Financial Investment Group, LLC ("FFIG").   FFIG was given to Mr. Tong to extinguish $100,000 debt owed by the Defendants to Mr. Tong.   The Fiduciary is currently working to settle the FFIG claim with Mr. Tong that will be subject to Court approval.

## B. <u>ACCOUNTING UPDATE (Through August 31, 2018)</u>

7.   <u>Period:</u>   The accounting period and the status update is reported through August 31, 2018 rather than July 31, 2018 (the end-date for the fees).   Only the fee data is presented through July 31, 2018.

8.   <u>Cash Summary:</u>   The starting cash balance on September 20, 2017 was $4,372,589 (Exhibit "A", line 2).   This is roughly a 11-plus month period.   Since the start of the Fiduciary's involvement, the case has brought in an additional $6,367,795.   The total working cash available for the eleven-month plus period is $10,749,384.   The receipts during the period include sublease income at the Commerce warehouse, construction fee management income and other miscellaneous income.

9.   <u>Cash Disbursements:</u>   Cash disbursements during this approximate eleven-plus month period total $3,997,566.   Categories of disbursements are listed in Exhibit "A." Total cash on hand is $6,751,818.

## C. <u>FEE APPLICATION</u>

10.   <u>New Procedure:</u>   The Court recently directed the Receiver to file a notice motion and follow the meet and confer procedure for future fee applications.   Following the meet/confer on September 11, 2018, DC stated in an email: "*While the Chen defendants do not agree with every statement in the Receiver's report, they do not oppose the application for fees.*"

11.   <u>Overview of Activities</u>:   In addition to continued activity and negotiations for a replacement construction loan for the GG-80 project, the Fiduciary has been involved in these additional specific activities during the June/July period:   (a) USCIS issues and alternatives that may affect GHI EB-5 investors, (b) monitoring the construction at the GG-80 project, (c) showing the project to a prospective lender, (d) monitoring and issuing payments including payroll, and preparing related reports, (e) unfreezing bank accounts for the Defendants to generate funds per the demands of the current construction lender, (f) preparing input for and monitoring the forensic accountants, (g) subleasing the GH Design warehouse/showroom in Ontario, (h) preparing for the second auction of unsold fix and flip properties, (i) preparing the 4th status report, (j) monitoring the workers comp insurance refund, (k) providing input for the SEC's settlement negotiations with the Defendants, (l) communicating with all counsel involved in the matter (both plaintiff and DC), and (m) other activities outlined in Exhibit "B."

12.   <u>Specific Activity</u>:   The following data is a summary of a more comprehensive outline presented in Exhibit "B:"

a.   <u>Banking, Accounting and Bookkeeping Activity</u>: During this period the bookkeeping staff processed 21 deposits and received 3 wires ($209,615) and issued a total of 201 checks ($461,872).   Activity also included processing 9 payrolls, assisting in preparing the Ontario warehouse for subleasing, coordinating moving of the inventory in the Ontario warehouse to the Commerce warehouse, assisting in the cleanup of the Commerce warehouse, assisting in the management of the remaining fix/flip houses, responding to multiple inquiries from the EDD regarding newly filed unemployment claims, locating and contracting with a new property manager to oversee and visit the remaining fix/flip houses, dealing with workers comp insurance, preparing reports, interfacing with the project managers, preparing intercompany transfers of funds, and analyzing proposed account transfers.

b.  USCIS/EB-5 Activity/Regional Center: The lawsuit against Mrs. Wu as director of the Regional Center (filed by another Regional Center member, Greenland), has generated legal expenses paid to date in the amount of $33,775.  The Fiduciary is concerned with these mounting legal fees over what appears to be a spurious lawsuit (at best).  The Slauson Street lease in Commerce continues to be an issue.

c.  GG-80 Project:  The Fiduciary and selected staff members were involved in: (i) identifying potential new lenders at improved terms over the C-3 loan for the GG-80 project; (ii) inspecting and monitoring progress at the construction site; (iii) preparing a cash flow projection for 2018/19 for the non-construction loan monies; and (iv) paying bills as presented.  The Fiduciary has focused management on issues that could pose threats downstream according to the Fiduciary's construction expert, Frank Bohls. These are being reviewed.

d.  GHI:  For this EB-5 project, activity is focused on concluding the sales that were auctioned on September 15, 2018.  This will generate another $1.7 million in net proceeds.

e.  Resolving First Financial Investment Group: Negotiations continue with Mr. Tong and his reoccurring conflicting interests with GHI and related historical cash flows.  Mr. Tong's attorney, Hubert Kuo, is professional, informed and cooperative.  This suggests a negotiated result that both sides may be able to support a reasonable resolution.  This is pending.

f.  Administration:  General administration included assisting the SEC and the parties with a settlement where specific data and input was needed from the Fiduciary.  This settlement will likely be the subject of a future stipulation once the SEC's hierarchy has approved the pending settlement.

## D. DETAIL OF THE FEES AND COSTS

13.  Aggregate of the Fees:  Exhibit "C" presents a summary of the fees.  In total, this fee request is for $89,589.57, up roughly $2,600 over the fourth fee application reflecting the uptick in activity at the GG-80 project. The blended hourly rate was $196.64.

14.   <u>Fees by Person:</u>   Exhibit "C" also presents the total fees and costs sought by each person.

a. <u>Fiduciary</u>:   The Fiduciary recorded 102.9 hours at an average reduced rate of $358.78 for a total fee request of $36,882.90.   The Fiduciary is involved in all aspects of the case but particularly monitoring the GG-80 loan developments, and the GHI/GHD forensic accounting.

b. <u>Certified Public Accountant</u>:   Mr. Collins incurred 80.4 hours at an hourly rate of $275 per hour for a total fee request $22,110.00.   Mr. Collins prepared the financial schedules and multiple analyses on the various loan proposals.

c. <u>Ryan Baker, Senior Financial Analyst</u>:   Mr. Baker incurred 56.6 hours at an hourly rate of $203 for a fee request of $11,489.80.   Mr. Baker is involved in coordinating the forensic accounting.   He reviewed more preliminary reports of the accountants plus their interim bill and continued drafting a report for the Court that was filed just recently.

d. <u>Jim LeSieur, Prior On-Site Manager</u>:   Mr. LeSieur incurred 33.5 hours at $125 per hour for total fees of $4,187.50.   Mr. LeSieur is involved in settlement discussions with First Financial and issues at the Slauson facility in Commerce. Mr. LeSieur also oversaw the refurbishment of the remaining fix & flip houses.

e. <u>Nancy Michenaud, Controller/Chief Bookkeeper</u>:   Ms. Michenaud incurred 123.2 hours at a discounted hourly rate of $95 per hour for a fee request of $11,704.00.   She is the primary controller/bookkeeper who oversees all deposits, check issuances and ledger entries.

f. <u>Aurora Bloom</u>:   Ms. Bloom incurred 48.0 hours at an hourly rate of $52 for a fee request of $2,547.24 including $51.24 in cost reimbursement.   She assists Ms. Michenaud in bookkeeping plus bank account reconciliation and verification.

/ / / /

g. <u>Kristina Godinez</u>:    Ms. Godinez is a paralegal and administrative assistant.   She incurred 9.1 hours at an hourly rate of $36 per hour for a total fee request of $327.60.   She is the individual who electronically files documents for the Fiduciary.   She handles the administrative tasks related to bookkeeping and the forensic accounting in addition to report preparation and assembly.

h. <u>Costs</u>:   The Fiduciary seeks approval of costs in the amount of $413.56.    The balance owing is $278.32 and is for postage ($74.82), copying at $.20 per page for a total of $204.60, cost related deliveries and Federal Express $134.34 – the Federal Express bill has already been paid.

15.    <u>Timesheets for each Person and Details of Costs</u>:    The detailed timesheets in tenth-of-an-hour increments are attached as Exhibit "D."

16.    <u>Fees to Date</u>:    Fiduciary fees paid to date total $439,411.    This equates to roughly 4.1% of the total cash disbursements ($4.0 million in the operating budget and $6.6 million of construction loan disbursements (necessary to build the GG-80 project)).

17.    <u>Benefit to the Estate</u>:    The Fiduciary continues to bring value to the estate as evidenced by the following, specific accomplishments:    (a) loan alternatives/options for the GG-80 project including a new terms sheet from a new, proposed lender that if implemented will save the project a few million dollars, and provide adequate funding to complete the project over a longer period of time without the need for loan extensions and no new capital, (b) conclusion of the sublease of the Ontario warehouse (saving the estate a total of $315,000), (c) continued bookkeeping service for the various entities, (d) construction oversight to help management understand potential deficiencies that, when addressed, will improve the likelihood of the project being completed and sellable, (e) confirmation that the GHI/GHD investors have a $5 million stake in the GG-80 project and (f) assistance to the SEC with relevant data for the settlement process.

# E. POINTS AND AUTHORITIES AND PRAYER

18.  Points and Authorities:  This Status Update and 5th Fee App is submitted pursuant to orders of the Court, Fed. R. Civ. P. 66 and local Rule 66-6.1.  Specific reference is also made to DKT 160 – the revised procedures outlined for the Fiduciary to follow henceforth.

19.  Prayer:  Wherefore your Fiduciary prays that this Court make and enter an order that approves the fees and costs as presented and orders the fees and costs paid from available funds.  Your Fiduciary further prays that this Court make and enter such further order as this Court deems appropriate and just.

Date:  September 17, 2018

_____
Robert P. Mosier, Fiduciary

# DECLARATION OF THE FIDUCIARY

I, Robert P. Mosier, declare and affirm as follows; I am the duly appointed Receiver/Monitor ("Fiduciary") in the above matter.   I have firsthand knowledge of the facts and figures recited herein except where otherwise noted.   I believe the statements and descriptions outlined herein are accurate and reflect my knowledge and belief at this time.

Exhibit "A" is an updated accounting that is a summary of cash receipts and disbursements from inception in September 2017 through August 31, 2018 with the current total bank balance as of August 31, 2018.   Exhibit "B" is a detailed list of activities accomplished or pursued during the June through July 2018 period.   Exhibit "C" is a summary of the hours, hourly rates and fees sought by individual plus the costs summary.   Exhibit "D" presents the detailed timesheets for each applicant seeking approval of fees.

I declare that this declaration was signed by me on the 17th day of September 2018 in Costa Mesa, CA.

_____
Robert P. Mosier,
Monitor and Receiver ("Fiduciary")

## List of Exhibits

Exhibit A:   Summary of Cash Receipts/Disbursements: August 31, 2018

Exhibit B:   List of Activities during June and July 2018.

Exhibit C:   Summary of Fees and Costs

Exhibit D:   Detailed Timesheets

EXHIBIT "A"

# RECEIVERSHIP ESTATE of CHEN et al
## SCHEDULE of CONSOLIDATED CASH FLOW
## for the PERIOD SEPTEMBER 20, 2017 to AUGUST 31, 2018

| # | | | | |
|---|---|---|---|---|
| 1 | BEGINNING CASH BALANCE: | | | |
| 2 | TURNOVER of FUNDS at BEGINNING of CASE on SEPTEMBER 20, 2018 | | | $4,372,589 |
| 3 | CASH RECEIPTS during the PERIOD: | | | |
| 4 | GROSS PROCEEDS from AUCTION of FIX and FLIP HOMES | | $5,582,500 | |
| 5 | LESS:   ITEMS PAID THROUGH ESCROW: | | | |
| 6 | SALES COMMISSIONS | $389,600 | | |
| 7 | HERO LOAN & OTHER DEBT | 35,968 | | |
| 8 | REAL PROPERTY TAXES | 20,488 | | |
| 9 | ALL OTHER COSTS | 3,331 | | |
| 10 | TOTAL ITEMS PAID THROUGH ESCROW | | 449,387 | |
| 11 | NET PROCEEDS from AUCTION of FIX and FLIP HOMES | | 5,133,113 | |
| 12 | GROSS PROCEEDS from SALE of a FIX and FLIP HOME | | 510,000 | |
| 13 | CONSTRUCTION MANAGEMENT FEE INCOME | | 393,444 | |
| 14 | SUBLEASE INCOME at CITY of COMMERCE WAREHOUSE | | 198,385 | |
| 15 | INSURANCE PROCEEDS | | 52,187 | |
| 16 | SERVICE FEE INCOME | | 21,000 | |
| 17 | COLLECTION of NOTE RECEIVABLE | | 18,600 | |
| 18 | ONTARIO SUBLEASE DEPOSIT RECEIVED | | 16,000 | |
| 19 | RENTAL INCOME | | 15,300 | |
| 20 | ALL OTHER CASH RECEIPTS | | 18,766 | |
| 21 | TOTAL CASH RECEIPTS during the PERIOD | | | 6,376,795 |
| 22 | TOTAL CASH RECEIPTS since INCEPTION of the CASE | | | 10,749,384 |
| 23 | CASH DISBURSEMENTS during the PERIOD: | | | |
| 24 | CONDOMINIUM CONSTRUCTION MATERIALS | | 668,025 | |
| 25 | FACILITIES RENT  (GROSS) | | 475,920 | |
| 26 | RECEIVER/MONITOR and STAFF FEES | | 439,411 | |
| 27 | PAYROLL and PAYROLL TAXES | | 422,083 | |
| 28 | WORKERS COMPENSATION INSURANCE (INCLUDES PRE-RECEIVER) | | 421,847 | |
| 29 | PROPERTY TAXES | | 218,969 | |
| 30 | LEGAL | | 148,098 | |
| 31 | BONDS | | 136,510 | |
| 32 | INSPECTIONS | | 114,203 | |
| 33 | SUBCONTRACTORS | | 99,241 | |
| 34 | SECURITY SERVICE | | 88,505 | |
| 35 | OUTSIDE SERVICES | | 79,801 | |
| 36 | MANAGEMENT | | 70,120 | |
| 37 | CAMS CHARGES | | 65,352 | |
| 38 | EQUIPMENT RENT | | 61,176 | |
| 39 | CONSTRUCTION SUPERVISION | | 39,400 | |
| 40 | RETURN of FUNDS to MRS. CHEN | | 38,093 | |
| 41 | REPAIRS & MAINTENANCE | | 34,089 | |
| 42 | PROPERTY INSURANCE | | 31,914 | |
| 43 | ELECTRICITY  (FIX & FLIPS, COMMERCE & ONTARIO) | | 25,880 | |
| 44 | COMMISSION on SALE of a FIX & FLIP HOME | | 25,500 | |
| 45 | ENVIRONMENTAL | | 25,089 | |
| 46 | PERMITS, FEES & LICENSES | | 24,736 | |
| 47 | HEALTH INSURANCE | | 23,027 | |
| 48 | TAXES & LICENSES | | 20,321 | |
| 49 | RECEIVER/MONITOR COSTS | | 3,369 | |
| 50 | ALL OTHER DISBURSEMENTS  (ALL LESS THAN $15,000) | | 196,886 | |
| 51 | TOTAL CASH DISBURSEMENTS during the PERIOD | | | 3,997,566 |
| 52 | CASH on HAND at END of the PERIOD | | | $6,751,818 |

9/17/2018 16:51

K:\1700\FLDR17\1728 Home Paradise SEC\[CASH FLOW to AUGUST 31, 2018.xlsx]ACTUAL #2

EXHIBIT A 11

# RECEIVERSHIP ESTATE of CHEN et al
## CASH on HAND on AUGUST 31, 2018

| | | NOTES | EASTWEST BANK ACCOUNTS | GHI RECEIVER-SHIP | MONITOR-SHIP | OTHER ENTITIES | TOTAL of ALL ACCOUNTS |
|---|---|---|---|---|---|---|---|
| 1 | MEGA HOME LLC | 2, 4, 5, 6 & 7 | xxx 6644 | | $5,841 | | |
| 2 | MEGA HOME LLC | | xxx 6707 | | 327 | | |
| 3 | GOLDEN GALAXY LP | | xxx 6700 | | 8,655 | | |
| 4 | HOME PARADISE INVESTMENT CENTER LLC | | xxx 6665 | | 41,997 | | |
| 5 | HOME PARADISES LLC | 1 & 3 | xxx 6672 | | 34,185 | | |
| 6 | HOME PARADISES LLC | | xxx 6714 | | 1,054 | | |
| 7 | FOUR STAR REALTY GROUP INC. | | xxx 6637 | | 50,449 | | |
| 8 | US GRANDHOOD LLC | 2, 5 & 6 | xxx 6679 | | | $955 | |
| 9 | FIRST FINANCIAL INVESTMENT GROUP LLC | | xxx 6686 | | | 588,079 | |
| 10 | GH DESIGN GROUP LLC | 1, 3, 4 & 7 | xxx 6693 | $616,972 | | | |
| 11 | GH DESIGN GROUP LLC | | xxx 6728 | 1,092 | | | |
| 12 | GH DESIGN GROUP LLC   (PROPERTY SALES) | | xxx 7246 | 5,133,113 | | | |
| 13 | GH INVESTMENT LP | | xxx 6651 | 269,099 | | | |
| 14 | TOTAL CURRENT ACCOUNT BALANCES | | | $6,020,277 | $142,507 | $589,034 | $6,751,818 |

## INTERCOMPANY TRANSACTIONS SINCE SEPTEMBER 20, 2017

NOTE 1:  $168,703 WAS LENT by GH DESIGN, LLC to HOME PARADISES, LLC for OPERATING CAPITAL on the FOLLOWING DATES:  ($118,703 on 10-23-17 + $50,000 on 1-3-18)

NOTE 2:  $300,000 WAS LENT by US GRANDHOOD, LLC to MEGA HOME, LLC for OPERATING CAPITAL on the FOLLOWING DATES:  ($100,000 on 1-22-18 + $100,000 on 2-22-18 + $100,000 on 4-3-18)

NOTE 3:  $396,633.95 WAS LENT by GH DESIGN, LLC to HOME PARADISES, LLC for OLD WORKERS COMP INSURANCE on 3-30-18

NOTE 4:  $3,366.05 WAS LENT by GH DESIGN, LLC to MEGA HOME, LLC for OPERATING CAPITAL on 3-30-18

NOTE 5:  $100,000 WAS LENT by US GRANDHOOD, LLC to MEGA HOME, LLC for the LOS ANGELES CITY BOND on 5-3-18

NOTE 6:  $73,000 WAS LENT by US GRANDHOOD, LLC to MEGA HOME, LLC for the LOS ANGELES DWP TRANSFORMER on 6-7-18

NOTE 7:  $125,000 WAS LENT by GH DESIGN, LLC to MEGA HOME, LLC for OPERATING CAPITAL on 6-7-18

EXHIBIT "B"

# HPIC et. al.

**Receiver/Monitor Project List**
**June and July 2018 Period**
**September 5, 2018**

1. <u>Banking, Accounting and Bookkeeping Activity</u>
   a. Transfer funds, pay bills and make deposits
   b. Reconcile accounts
   c. Process Payroll
   d. Support permit applications
   e. Prepare quarterly payroll and related reports
   f. Prepare Workers' Comp insurance reports
   g. Prepare reports for the parties
   h. Interface with project managers
   i. Deposited 21 checks and three wire transfers ($210K)
   j. Issued 201 checks ($461,872)
   k. Processed 9 payrolls
   l. Assisted in the Ontario warehousesublease by providing detailed information
   m. Assisted in moving the inventory from Ontario to Slauson (coordination)
   n. Assisted in the management of the remaining fix/flip houses
   o. Located and contracted with a new property manager to oversee and visit the remaining fix/flip houses
   p. Responded to multiple inquiries from the EDD regarding newly filed unemployment claims
   q. Continued to monitor the workers comp insurance claim
   r. Prepared reports, interfaced with the project managers/Fiduciary, prepared intercompany transfers of funds
   s. Issue periodic cash reports and analyzed proposed account transfers
   t. Prepared to transfer funds (on hold pending establishing new bank accounts)

2. <u>GHI/GHD Design</u>
   a. Reconcile auction results of the fix and flip houses that were sold
   b. Prepared for second auction of remaining properties (set for 9/15/18)
   c. Continued the investigate the purchase of $4 million in inventory from Four Star
   d. Provided input and support for the forensic accounting
   e. Implemented the sublease of the Ontario facility for future cash savings
   f. Update cash flow projections for the project through 2018
   g. Discussed options for reinvestment of existing recoveries with EB-5 counsel

EXHIBIT B  13

HPIC Receiver/Monitor Projects List
June and July, 2018
Prepared September 5, 2018
Page 2

_____

3. GG-80 Project
   a. Continued to identify potential new lender(s)
   b. Identify additional new loan brokers and brief them on the project
   c. Respond to due diligence requests from the brokers
   d. Meeting with lender reps on site and respond to follow-up questions
   e. On-site inspection by one of the new lender candidates
   f. Monitor construction site progress/tour the site at least monthly
   g. Continued dialogues with construction expert, Frank Bohls, regarding GG-80
   h. Monitor bills to be paid and sources of cash
   i. Monitor payment of construction management fee to fund paying bills
   j. Review updated construction schedules
   k. Meeting with construction site manager and owner's representative
   l. Approve expenditures over $5,000
   m. Update cash flow for the project for 2018 (non-construction loan monies)

4. Regional Center/ USCIS/EB-5 Activity
   a. Monitor Regional Center
   b. Addressed issues with the regional center raised by third parties EB-5 participants
   c. Interfaced with Mrs. Wu who now heads the regional center
   d. Consider option of lease termination at Commerce
   e. Prepared updated lease analysis
   f. Discussions with other EB-5 projects under the regional center that are not part of the estate

5. Administration
   a. Prepare and file an updated status report
   b. Prepare a 60-day fee application for April/May
   c. Review, document, confirm and pay bills
   d. Provide cash reports to the parties.
   e. Review and either amend or approve various stipulations
   f. Travel to and from the site multiple times with no charge

EXHIBIT B  14

EXHIBIT "C"

# RECEIVERSHIP ESTATE OF HOME PARADISE

## SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF JUNE 2018 THROUGH JULY 2018

| SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| ROBERT P. MOSIER | 102.80 | $358.78 | $36,882.90 | $0.00 | $36,882.90 | $0.00 | $36,882.90 |
| CRAIG COLLINS | 80.40 | $275.00 | 22,110.00 | 0.00 | 22,110.00 | 0.00 | 22,110.00 |
| RYAN BAKER | 56.60 | $203.00 | 11,489.80 | 0.00 | 11,489.80 | 0.00 | 11,489.80 |
| JIM LE SIEUR | 33.50 | $125.00 | 4,187.50 | 0.00 | 4,187.50 | 0.00 | 4,187.50 |
| TOTAL PROFESSIONALS | 273.30 | $273.22 | 74,670.20 | | 74,670.20 | 0.00 | 74,670.20 |
| TOTAL BOOKKEEPING/ADMINISTRATIVE | 180.30 | $80.57 | 14,527.60 | 121.55 | 14,649.15 | 0.00 | 14,649.15 |
| ADMINISTRATIVE COSTS | | | | 413.56 | 413.56 | 134.34 | 279.22 |
| TOTAL FEES & COSTS | 453.60 | $196.64 | $89,197.80 | $535.11 | $89,732.91 | $134.34 | $89,598.57 |
| | | | | | (0.00) | 0.00 | (0.00) |

| PROFESSIONAL FEES: | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| ROBERT P. MOSIER - RECEIVER | | | | | | | | |
| JUNE | 2018 | 46.60 | $346.02 | $16,124.30 | $0.00 | $16,124.30 | $0.00 | $16,124.30 |
| JULY | 2018 | 56.20 | $369.37 | 20,758.60 | 0.00 | 20,758.60 | 0.00 | 20,758.60 |
| TOTAL MOSIER | | 102.80 | $358.78 | 36,882.90 | 0.00 | 36,882.90 | 0.00 | 36,882.90 |
| CRAIG COLLINS, CPA | | | | | | | | |
| JUNE | 2018 | 38.40 | $275.00 | 10,560.00 | 0.00 | 10,560.00 | 0.00 | 10,560.00 |
| JULY | 2018 | 42.00 | $275.00 | 11,550.00 | 0.00 | 11,550.00 | 0.00 | 11,550.00 |
| TOTAL COLLINS | | 80.40 | $275.00 | 22,110.00 | 0.00 | 22,110.00 | 0.00 | 22,110.00 |
| RYAN BAKER | | | | | | | | |
| JUNE | 2018 | 27.70 | $203.00 | 5,623.10 | 0.00 | 5,623.10 | 0.00 | 5,623.10 |
| JULY | 2018 | 28.90 | $203.00 | 5,866.70 | 0.00 | 5,866.70 | 0.00 | 5,866.70 |
| TOTAL BAKER | | 56.60 | $203.00 | 11,489.80 | 0.00 | 11,489.80 | 0.00 | 11,489.80 |
| JIM LE SIEUR | | | | | | | | |
| JUNE | 2018 | 20.30 | $125.00 | 2,537.50 | 0.00 | 2,537.50 | 0.00 | 2,537.50 |
| JULY | 2018 | 13.20 | $125.00 | 1,650.00 | 0.00 | 1,650.00 | 0.00 | 1,650.00 |
| TOTAL LE SIEUR | | 33.50 | $125.00 | 4,187.50 | 0.00 | 4,187.50 | 0.00 | 4,187.50 |
| TOTAL PROFESSIONALS | | 273.30 | $273.22 | $74,670.20 | $0.00 | $74,670.20 | $0.00 | $74,670.20 |

| BOOKKEEPING/ADMINISTRATIVE FEES: | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| NANCY MICHENAUD | | | | | | | | |
| JUNE | 2018 | 55.10 | $95.00 | $5,234.50 | $52.87 | $5,287.37 | $0.00 | $5,287.37 |
| JULY | 2018 | 68.10 | $95.00 | 6,469.50 | 17.44 | 6,486.94 | 0.00 | 6,486.94 |
| TOTAL MICHENAUD | | 123.20 | $95.00 | 11,704.00 | 70.31 | 11,774.31 | | 11,774.31 |
| AURORA BLOOM | | | | | | | | |
| JUNE | 2018 | 25.30 | $52.00 | 1,315.60 | 46.88 | 1,362.48 | 0.00 | 1,362.48 |
| JULY | 2018 | 22.70 | $52.00 | 1,180.40 | 4.36 | 1,184.76 | 0.00 | 1,184.76 |
| TOTAL BLOOM | | 48.00 | $52.00 | 2,496.00 | 51.24 | 2,547.24 | | 2,547.24 |
| KRISTINA GODINEZ | | | | | | | | |
| JUNE | 2018 | 5.30 | $36.00 | 190.80 | 0.00 | 190.80 | 0.00 | 190.80 |
| JULY | 2018 | 3.80 | $36.00 | 136.80 | 0.00 | 136.80 | 0.00 | 136.80 |
| TOTAL GODINEZ | | 9.10 | $36.00 | 327.60 | 0.00 | 327.60 | 0.00 | 327.60 |
| TOTAL BOOKKEEPING | | 180.30 | $80.57 | $14,527.60 | $121.55 | $14,649.15 | $0.00 | $14,649.15 |

| ADMINISTRATIVE COSTS: | | BOND, MISC. | TELE-PHONE | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| JUNE | 2018 | 0.00 | 0.00 | 27.94 | 78.00 | 71.49 | 177.43 | 71.49 | 105.94 |
| JULY | 2018 | 0.00 | 0.00 | 46.68 | 126.60 | 62.85 | 236.13 | 62.85 | 173.28 |
| TOTAL ADMIN COSTS | | $0.00 | $0.00 | $74.62 | $204.60 | $134.34 | $413.56 | $134.34 | $279.22 |

K:\1700\FLDR\1728 Home Paradise SEC\E-File Temp\[FEES JUNE 2018  - JULY 2018 A RPM Amended.xls]Sheet5

EXHIBIT C  15

## RECEIVERSHIP ESTATE OF HOME PARADISE
### *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF SEPTEMBER 2017 THROUGH JULY 2018

| *CUMULATIVE* SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| ROBERT P. MOSIER | 600.40 | $350.53 | $210,458.50 | $0.00 | $210,458.50 | $136,807.60 | $73,650.90 |
| CRAIG COLLINS | 446.00 | $275.00 | 122,650.00 | 0.00 | 122,650.00 | 77,220.00 | 45,430.00 |
| RYAN BAKER | 267.00 | $203.00 | 54,201.00 | 0.00 | 54,201.00 | 32,987.50 | 21,213.50 |
| JIM LE SIEUR | 457.50 | $125.00 | 57,187.50 | 0.00 | 57,187.50 | 49,625.00 | 7,562.50 |
| TOTAL PROFESSIONALS | 1,770.90 | $251.00 | 444,497.00 | 0.00 | 444,497.00 | 296,640.10 | 147,856.90 |
| TOTAL BOOKKEEPING/ADMINISTRATION | 1,115.20 | $78.27 | 87,291.30 | 670.37 | 87,961.67 | 56,232.02 | 31,729.65 |
| ADMINISTRATIVE COSTS | | | | 3,271.51 | 3,271.51 | 2,395.09 | 876.42 |
| TOTAL FEES & COSTS | 2,886.10 | $184.26 | $531,788.30 | $3,941.88 | $535,730.18 | $355,267.21 | $180,462.97 |
| | | | | | 0.00 | 0.00 | 0.00 |

| PROFESSIONAL FEES: ROBERT P. MOSIER - RECEIVER | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| SEPTEMBER 2017 | 37.00 | $300.19 | $11,107.00 | $0.00 | $11,107.00 | $11,107.00 | $0.00 |
| OCTOBER 2017 | 85.10 | $339.34 | 28,878.20 | 0.00 | 28,878.20 | 28,878.20 | 0.00 |
| NOVEMBER 2017 | 78.90 | $300.48 | 23,707.70 | 0.00 | 23,707.70 | 23,707.70 | 0.00 |
| DECEMBER 2017 | 45.30 | $383.00 | 17,349.90 | 0.00 | 17,349.90 | 17,349.90 | 0.00 |
| JANUARY 2018 | 64.50 | $362.22 | 23,363.00 | 0.00 | 23,363.00 | 23,363.00 | 0.00 |
| FEBRUARY 2018 | 22.00 | $383.00 | 8,426.00 | 0.00 | 8,426.00 | 8,426.00 | 0.00 |
| MARCH 2018 | 66.30 | $361.63 | 23,975.80 | 0.00 | 23,975.80 | 23,975.80 | 0.00 |
| APRIL 2018 | 46.20 | $362.27 | 16,737.10 | 0.00 | 16,737.10 | 0.00 | 16,737.10 |
| MAY 2018 | 42.20 | $383.00 | 16,162.60 | 0.00 | 16,162.60 | 0.00 | 16,162.60 |
| JUNE 2018 | 49.40 | $348.11 | 17,196.70 | 0.00 | 17,196.70 | 0.00 | 17,196.70 |
| JULY 2018 | 63.50 | $370.94 | 23,554.50 | 0.00 | 23,554.50 | 0.00 | 23,554.50 |
| TOTAL MOSIER | 600.40 | $350.53 | 210,458.50 | 0.00 | 210,458.50 | 136,807.60 | 73,650.90 |
| CRAIG COLLINS, CPA | | | | | | | |
| SEPTEMBER 2017 | 25.10 | $275.00 | 6,902.50 | 0.00 | 6,902.50 | 6,902.50 | 0.00 |
| OCTOBER 2017 | 68.90 | $275.00 | 18,947.50 | 0.00 | 18,947.50 | 18,947.50 | 0.00 |
| NOVEMBER 2017 | 39.40 | $275.00 | 10,835.00 | 0.00 | 10,835.00 | 10,835.00 | 0.00 |
| DECEMBER 2017 | 25.80 | $275.00 | 7,095.00 | 0.00 | 7,095.00 | 7,095.00 | 0.00 |
| JANUARY 2018 | 44.70 | $275.00 | 12,292.50 | 0.00 | 12,292.50 | 12,292.50 | 0.00 |
| FEBRUARY 2018 | 25.80 | $275.00 | 7,095.00 | 0.00 | 7,095.00 | 7,095.00 | 0.00 |
| MARCH 2018 | 51.10 | $275.00 | 14,052.50 | 0.00 | 14,052.50 | 14,052.50 | 0.00 |
| APRIL 2018 | 48.80 | $275.00 | 13,420.00 | 0.00 | 13,420.00 | 0.00 | 13,420.00 |
| MAY 2018 | 36.00 | $275.00 | 9,900.00 | 0.00 | 9,900.00 | 0.00 | 9,900.00 |
| JUNE 2018 | 38.40 | $275.00 | 10,560.00 | 0.00 | 10,560.00 | 0.00 | 10,560.00 |
| JULY 2018 | 42.00 | $275.00 | 11,550.00 | 0.00 | 11,550.00 | 0.00 | 11,550.00 |
| TOTAL COLLINS | 446.00 | $275.00 | 122,650.00 | 0.00 | 122,650.00 | 77,220.00 | 45,430.00 |
| RYAN BAKER | | | | | | | |
| SEPTEMBER 2017 | 35.40 | $203.00 | 7,186.20 | 0.00 | 7,186.20 | 7,186.20 | 0.00 |
| OCTOBER 2017 | 44.20 | $203.00 | 8,972.60 | 0.00 | 8,972.60 | 8,972.60 | 0.00 |
| NOVEMBER 2017 | 41.70 | $203.00 | 8,465.10 | 0.00 | 8,465.10 | 8,465.10 | 0.00 |
| DECEMBER 2017 | 4.60 | $203.00 | 933.80 | 0.00 | 933.80 | 933.80 | 0.00 |
| JANUARY 2018 | 11.70 | $203.00 | 2,375.10 | 0.00 | 2,375.10 | 2,375.10 | 0.00 |
| FEBRUARY 2018 | 2.20 | $203.00 | 446.60 | 0.00 | 446.60 | 446.60 | 0.00 |
| MARCH 2018 | 22.70 | $203.00 | 4,608.10 | 0.00 | 4,608.10 | 4,608.10 | 0.00 |
| APRIL 2018 | 30.60 | $203.00 | 6,211.80 | 0.00 | 6,211.80 | 0.00 | 6,211.80 |
| MAY 2018 | 17.30 | $203.00 | 3,511.90 | 0.00 | 3,511.90 | 0.00 | 3,511.90 |
| JUNE 2018 | 27.70 | $203.00 | 5,623.10 | 0.00 | 5,623.10 | 0.00 | 5,623.10 |
| JULY 2018 | 28.90 | $203.00 | 5,866.70 | 0.00 | 5,866.70 | 0.00 | 5,866.70 |
| TOTAL BAKER | 267.00 | $203.00 | 54,201.00 | 0.00 | 54,201.00 | 32,987.50 | 21,213.50 |
| JIM LE SIEUR | | | | | | | |
| SEPTEMBER 2017 | 43.40 | $125.00 | 5,425.00 | 0.00 | 5,425.00 | 5,425.00 | 0.00 |
| OCTOBER 2017 | 190.35 | $125.00 | 23,793.75 | 0.00 | 23,793.75 | 23,793.75 | 0.00 |
| NOVEMBER 2017 | 99.40 | $125.00 | 12,425.00 | 0.00 | 12,425.00 | 12,425.00 | 0.00 |
| DECEMBER 2017 | 25.75 | $125.00 | 3,218.75 | 0.00 | 3,218.75 | 3,218.75 | 0.00 |
| JANUARY 2018 | 23.80 | $125.00 | 2,975.00 | 0.00 | 2,975.00 | 2,975.00 | 0.00 |
| FEBRUARY 2018 | 4.40 | $125.00 | 550.00 | 0.00 | 550.00 | 550.00 | 0.00 |
| MARCH 2018 | 9.90 | $125.00 | 1,237.50 | 0.00 | 1,237.50 | 1,237.50 | 0.00 |
| APRIL 2018 | 10.20 | $125.00 | 1,275.00 | 0.00 | 1,275.00 | 0.00 | 1,275.00 |
| MAY 2018 | 16.80 | $125.00 | 2,100.00 | 0.00 | 2,100.00 | 0.00 | 2,100.00 |
| JUNE 2018 | 20.30 | $125.00 | 2,537.50 | 0.00 | 2,537.50 | 0.00 | 2,537.50 |
| JULY 2018 | 13.20 | $125.00 | 1,650.00 | 0.00 | 1,650.00 | 0.00 | 1,650.00 |
| TOTAL LE SIEUR | 457.50 | $125.00 | 57,187.50 | 0.00 | 57,187.50 | 49,625.00 | 7,562.50 |
| TOTAL PROFESSIONALS | 1,770.90 | $251.00 | $444,497.00 | $0.00 | $444,497.00 | $296,640.10 | $147,856.90 |

K:\1700\FLDR\1728 Home Paradise SEC\E-File Temp\[TOTAL FEES JULY 2018.xls]Sheet1

EXHIBIT C  16

## RECEIVERSHIP ESTATE OF HOME PARADISE
## *CUMULATIVE*  SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF SEPTEMBER 2017 THROUGH JULY 2018

**BOOKKEEPING/ADMINISTRATIVE FEES:**

| NANCY MICHENAUD | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| SEPTEMBER | 2017 | 20.40 | $95.00 | 1,938.00 | 27.12 | 1,965.12 | 1,965.12 | 0.00 |
| OCTOBER | 2017 | 75.80 | $95.00 | 7,201.00 | 8.99 | 7,209.99 | 7,209.99 | 0.00 |
| NOVEMBER | 2017 | 44.40 | $95.00 | 4,218.00 | 0.00 | 4,218.00 | 4,218.00 | 0.00 |
| DECEMBER | 2017 | 69.10 | $95.00 | 6,564.50 | 36.01 | 6,600.51 | 6,600.51 | 0.00 |
| JANUARY | 2018 | 94.50 | $95.00 | 8,977.50 | 102.73 | 9,080.23 | 9,080.23 | 0.00 |
| FEBRUARY | 2018 | 84.70 | $95.00 | 8,046.50 | 20.33 | 8,066.83 | 8,066.83 | 0.00 |
| MARCH | 2018 | 69.90 | $95.00 | 6,640.50 | 0.00 | 6,640.50 | 6,640.50 | 0.00 |
| APRIL | 2018 | 77.60 | $95.00 | 7,372.00 | 0.00 | 7,372.00 | 0.00 | 7,372.00 |
| MAY | 2018 | 49.50 | $95.00 | 4,702.50 | 0.00 | 4,702.50 | 0.00 | 4,702.50 |
| JUNE | 2018 | 55.10 | $95.00 | 5,234.50 | 52.87 | 5,287.37 | 0.00 | 5,287.37 |
| JULY | 2018 | 68.10 | $95.00 | 6,469.50 | 17.44 | 6,486.94 | 0.00 | 6,486.94 |
| TOTAL MICHENAUD | | 709.10 | $95.00 | 67,364.50 | 265.49 | 67,629.99 | 43,781.18 | 23,848.81 |
| | | | | | | | | |
| AURORA BLOOM | | | | | | | | |
| SEPTEMBER | 2017 | 1.40 | $52.00 | 72.80 | 0.00 | 72.80 | 72.80 | 0.00 |
| OCTOBER | 2017 | 48.70 | $52.00 | 2,532.40 | 61.44 | 2,593.84 | 2,593.84 | 0.00 |
| NOVEMBER | 2017 | 35.90 | $52.00 | 1,866.80 | 122.88 | 1,989.68 | 1,989.68 | 0.00 |
| DECEMBER | 2017 | 27.80 | $52.00 | 1,445.60 | 0.00 | 1,445.60 | 1,445.60 | 0.00 |
| JANUARY | 2018 | 35.00 | $52.00 | 1,820.00 | 4.32 | 1,824.32 | 1,824.32 | 0.00 |
| FEBRUARY | 2018 | 36.40 | $52.00 | 1,892.80 | 0.00 | 1,892.80 | 1,892.80 | 0.00 |
| MARCH | 2018 | 32.00 | $52.00 | 1,664.00 | 165.00 | 1,829.00 | 1,829.00 | 0.00 |
| APRIL | 2018 | 44.00 | $52.00 | 2,288.00 | 0.00 | 2,288.00 | 0.00 | 2,288.00 |
| MAY | 2018 | 22.50 | $52.00 | 1,170.00 | 0.00 | 1,170.00 | 0.00 | 1,170.00 |
| JUNE | 2018 | 25.30 | $52.00 | 1,315.60 | 46.88 | 1,362.48 | 0.00 | 1,362.48 |
| JULY | 2018 | 22.70 | $52.00 | 1,180.40 | 4.36 | 1,184.76 | 0.00 | 1,184.76 |
| TOTAL BLOOM | | 331.70 | $52.00 | 17,248.40 | 404.88 | 17,653.28 | 11,648.04 | 6,005.24 |
| | | | | | | | | |
| KRISTINA GODINEZ | | | | | | | | |
| SEPTEMBER | 2017 | 1.90 | $36.00 | 68.40 | 0.00 | 68.40 | 68.40 | 0.00 |
| OCTOBER | 2017 | 2.40 | $36.00 | 86.40 | 0.00 | 86.40 | 86.40 | 0.00 |
| JANUARY | 2018 | 7.60 | $36.00 | 273.60 | 0.00 | 273.60 | 273.60 | 0.00 |
| FEBRUARY | 2018 | 0.20 | $36.00 | 7.20 | 0.00 | 7.20 | 7.20 | 0.00 |
| MARCH | 2018 | 10.20 | $36.00 | 367.20 | 0.00 | 367.20 | 367.20 | 0.00 |
| APRIL | 2018 | 20.20 | $36.00 | 727.20 | 0.00 | 727.20 | 0.00 | 727.20 |
| MAY | 2018 | 22.80 | $36.00 | 820.80 | 0.00 | 820.80 | 0.00 | 820.80 |
| JUNE | 2018 | 5.30 | $36.00 | 190.80 | 0.00 | 190.80 | 0.00 | 190.80 |
| JULY | 2018 | 3.80 | $36.00 | 136.80 | 0.00 | 136.80 | 0.00 | 136.80 |
| TOTAL GODINEZ | | 74.40 | $36.00 | 2,678.40 | 0.00 | 2,678.40 | 802.80 | 1,875.60 |
| | | | | | | | | |
| **TOTAL BOOKKEEPING** | | **1,115.20** | **$78.27** | **$87,291.30** | **$670.37** | **$87,961.67** | **$56,232.02** | **$31,729.65** |

K:11700FLDR\1728 Home Paradise SEC\E-File Temp\[TOTAL FEES JULY 2018.xls]Sheet1

**ADMINISTRATIVE COSTS:**

| | | BOND, MISC. | TELE-PHONE | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| SEPTEMBER | 2017 | 0.00 | 0.00 | 0.00 | 28.30 | | 28.30 | 28.30 | 0.00 |
| OCTOBER | 2017 | 0.00 | 0.00 | 46.32 | 79.60 | 405.91 | 531.83 | 531.83 | 0.00 |
| NOVEMBER | 2017 | 0.00 | 0.00 | 26.68 | 71.60 | 128.01 | 226.29 | 226.29 | 0.00 |
| DECEMBER | 2017 | 0.00 | 0.00 | 52.35 | 128.90 | 0.00 | 181.25 | 181.25 | 0.00 |
| JANUARY | 2018 | 0.00 | 0.00 | 73.46 | 126.50 | 117.88 | 317.84 | 317.84 | 0.00 |
| FEBRUARY | 2018 | 172.93 | 0.00 | 95.72 | 92.10 | 135.64 | 496.39 | 496.39 | 0.00 |
| MARCH | 2018 | 0.00 | 0.00 | 72.16 | 152.00 | 0.00 | 224.16 | 224.16 | 0.00 |
| APRIL | 2018 | 0.00 | 0.00 | 64.69 | 411.40 | 154.09 | 630.18 | 154.09 | 476.09 |
| MAY | 2018 | 0.00 | 0.00 | 47.61 | 73.50 | 100.60 | 221.71 | 100.60 | 121.11 |
| JUNE | 2018 | 0.00 | 0.00 | 27.94 | 78.00 | 71.49 | 177.43 | 71.49 | 105.94 |
| JULY | 2018 | 0.00 | 0.00 | 46.68 | 126.60 | 62.85 | 236.13 | 62.85 | 173.28 |
| **TOTAL ADMIN COSTS** | | **$172.93** | **$0.00** | **$553.61** | **$1,368.50** | **$1,176.47** | **$3,271.51** | **$2,395.09** | **$876.42** |

EXHIBIT C  17

EXHIBIT "D"

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com


Invoice submitted to:
1728 Home Paradise Et. Al.
1728 Receiver for Home Paradise Et. Al.
Robert P. Mosier, Receiver


August 31, 2018


Invoice # 10785


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Audit Accounts** |  |  |  |
| 6/1/2018 | Phone call with Jeff George re update on the audit. Go over the preliminary findings.  Review the audit report in Excel and raise questions.  Meeting with Craig Marshall Collins, CPA re same. | 0.80 | 306.40 |
| 6/6/2018 | Review e-mail(s) from Jeff George further amplification on his findings. | 0.30 | 114.90 |
| 6/8/2018 | Meeting with  Ryan Baker re update on the forensic audit and conclusions.  Impact on the number and advances to the project. | 0.50 | 191.50 |
| 6/13/2018 | Review the latest number from the forensic accountants.  Status of case in various accounts and transfers. | 0.40 | 153.20 |
| 6/14/2018 | Meeting with Craig Marshall Collins, CPA and Ryan Baker re update on the forensic and confirmation on all points of interest.  Ryan Baker to prepare filing to inform the court and the parties. | 0.40 | 153.20 |
| 6/21/2018 | Meeting with Ryan Baker status of phase 2 of the forensic accounting.  Delayed one day.  discuss merging the two reports into one report to the Court.  Pending. | 0.50 | 191.50 |
| 6/22/2018 | Review the latest audit report.  Phone call with Ryan Baker re conclusions.  Meeting with  Craig Marshall Collins, CPA re same. | 0.50 | 191.50 |
| 6/25/2018 | Review e-mail(s) from Ryan Baker re update on the accounting.  Allocation of cash.  Questions about source of data and implications. | 0.40 | 153.20 |
| | SUBTOTAL: | [        3.80 | 1,455.40] |

1728 Home Paradise Et. Al.                                                                Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| | **Banking Activity** | | |
| 6/26/2018 | Meeting with Nancy E. Michenaud re balances of the close accounts. No records and no cooperation from the bank without a specific court order. | 0.50 | 191.50 |
| | SUBTOTAL: | [   0.50 | 191.50] |
| | **Budget Preparation** | | |
| 6/7/2018 | Phone call with Archie re importance of a budget for the soft cost items given the recent history. Confirm impact of the new general contractor who has worker's comp insurance. Could get the $50K per month general manager fee from the lender. | 0.60 | 229.80 |
| 6/8/2018 | Review the budget for soft costs prepared by Archie. Send to Craig Marshall Collins, CPA and Review Craig's reformatting and questions re timing on certain of the costs. Another $1 million. Prepared e-mail(s) to Archie re questions on timing. | 0.60 | 229.80 |
| 6/28/2018 | Review the various demands on the cash balances and Review options for paying same. | 0.30 | 114.90 |
| | SUBTOTAL: | [   1.50 | 574.50] |
| | **Financial Analysis** | | |
| 6/7/2018 | Meeting with Craig Marshall Collins, CPA re evaporation of the cash in the case with bills from Archie. Phone call with Archie re timing on a budget for the soft costs with timing included. | 0.60 | 229.80 |
| 6/14/2018 | Meeting with Craig Marshall Collins, CPA re need economic model to show the interest accrual at the higher number. Review analysis and call counsel for Wayne. | 0.50 | 191.50 |
| 6/20/2018 | Phone call with lawyer (in house) for lender. Notes on the issues with the project. Agree to recommend con call with the Security and Exchange Commission then Security and Exchange Commission and Defense Counsel. | 0.50 | 191.50 |
| | SUBTOTAL: | [   1.60 | 612.80] |
| | **Inspect Assets** | | |
| 6/11/2018 | Meeting with Archie and Wayne on site. Tour the site from the 2nd level basement parking to the top floor. Photograph and take notes. Many redo's in several areas. Outline the timing and budget for the remaining projects. | 1.90 | 727.70 |
| 6/15/2018 | Visit the site and Review the progress in the cleanup of specific areas. Measuring progress. | 0.50 | 191.50 |

1728 Home Paradise Et. Al.

Page   3

| | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [   2.40 | 919.20] |
| Litigation | | |
| 6/21/2018 Phone call with counsel who negotiated the loan docs. Discuss tomorrow con call.  Phone call with Security and Exchange Commission  re same. | 0.70 | 268.10 |
| SUBTOTAL: | [   0.70 | 268.10] |
| Manage Property | | |
| 6/7/2018 e-mail(s) with Frank Bohls and Archie re setting a meeting for next Monday. | 0.30 | 114.90 |
| Phone call with Ed Gartenberg re urging payment of the $100K.  Phone call with Archie re confirm no impact on the operation other than Mrs. Chen's wishes.  Phone call with Ed Gartenberg re same. | 0.50 | 191.50 |
| SUBTOTAL: | [   0.80 | 306.40] |
| Negotiate Lease | | |
| 6/4/2018 Travel to and from  e-mail(s) from Jim LeSieur re update on the lease negotiations and sublease.  Conditions imposed by the landlord. | 0.40 | 153.20 |
| SUBTOTAL: | [   0.40 | 153.20] |
| Review Bills | | |
| 6/13/2018 Meeting with  Nancy E. Michenaud re go over the status of the unapid bills that are requested. Still need a macro budget. | 0.50 | 191.50 |
| 6/27/2018 Review and approve bills re Mrs. Wu. | 0.30 | 114.90 |
| SUBTOTAL: | [   0.80 | 306.40] |
| Review Docs | | |
| 6/1/2018 Review e-mail(s) from lender's counsel challenging Security and Exchange Commission's right to Review fees.  Send Security and Exchange Commission  e-mail(s) re same. | 0.30 | 114.90 |
| Review the USCIS letter regarding the Regional Center.  Outline issues. Send e-mail(s) to counsel outlining two options for answering. | 0.50 | 191.50 |
| 6/3/2018 Review the file for next week's priorities. | 0.20 | 76.60 |

EXHIBIT D 20

1728 Home Paradise Et. Al.                                                                  Page      4

|            |                                                                                                                                                                                     | Hours | Amount |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 6/5/2018   | Review the stip for the lease and forward to Jim LeSieur.  Review update from Archie on the loan/new lender.  Review e-mail(s) from broker looking for a new loan.  Review e-mail(s) from Jim LeSieur re employee who purchased one of the fix and flip houses.  Payoff pending. | 0.90  | 344.70 |
| 6/6/2018   | Review orders approving the stipulation to sublease the space in Ontario. Send to specific Staff members including Jim LeSieur.  Request from Jim LeSieur for a conformed copy. | 0.30  | 114.90 |
|            | Review order approving fees.  Forward to Nancy E. Michenaud and Craig Marshall Collins, CPA.  Review same package from defense counsel. | 0.40  | 153.20 |
| 6/7/2018   | Prepared e-mail(s) to Security and Exchange Commission  re considerations for settlement. | 0.50  | 191.50 |
|            | Review letter from Greenland counsel raising questions about payments, and Mrs. Wu's fitness for managing the Regional Center. Forward letter to the Security and Exchange Commission  and Defendant's counsel. | 0.50  | 191.50 |
| 6/8/2018   | Send status reports to David Herson's office.  Focus on Mrs. Wu and Regional Center.  Note payments received regarding Greenland and the Regional Center.  Share with the parties. | 0.60  | 229.80 |
| 6/9/2018   | Review budget and outline course of action with counsel. | 0.80  | 306.40 |
| 6/11/2018  | Review and finalize e-mail(s) to the Security and Exchange Commission  Re concerns over funding from GHI to the GG-80 project. | 0.30  | 114.90 |
| 6/12/2018  | Send e-mail(s) to counsel forwarding the concerns over use of GHI funds without guarantee of repayment. | 0.50  | 191.50 |
|            | Review e-mail(s) from Archie re paying for the transformer now.  Reply and request all-in budgets for the security and other soft charges.  Meeting with Nancy E. Michenaud re same. | 0.50  | 191.50 |
| 6/13/2018  | Review e-mail(s) from Frank Bohls re issue and requests for closing documents. | 0.30  | 114.90 |
| 6/14/2018  | Review e-mail(s) from Archie re default filed by the lender. Prepared e-mail(s) to counsel advising of same. | 0.60  | 229.80 |
| 6/15/2018  | Exchange e-mail(s) with Archie He re status of the new loan default.  Status of the payment of the Workers Comp insurance. | 0.40  | 153.20 |
|            | Review background documents related to the early construction of the GG-80 project related to the site to understand related issues. | 1.10  | 421.30 |
| 6/18/2018  | Prepared e-mail(s) to all counsel advising of the situation with the lender. Forward to David Hirson's office as an FYI. | 0.50  | 191.50 |
| 6/19/2018  | Review e-mail(s) from Lender's counsel re explaining default. | 0.20  | 76.60  |

EXHIBIT D 21

1728 Home Paradise Et. Al.

Page    5

| | | Hours | Amount |
|---|---|---|---|
| 6/19/2018 | Review USCIS documents from David Hirson's office re completing the inquiry by the USCIS> | 0.40 | 153.20 |
| | Review e-mail(s) from counsel for the defendants re update on several issues, status of the payment of the Worker's Comp insurance, and status of the lender's new default. | 0.50 | 191.50 |
| | Forward e-mail(s) to David Hirson re update on the status of the cash, and related issues.  Phone call with David re same. | 0.50 | 191.50 |
| 6/20/2018 | Exchange e-mail(s) re timing on Friday for the call. | 0.30 | 114.90 |
| | Prepared e-mail(s) to counsel about dealing with the lease at Slasuson.  Prepared e-mail(s) to counsel outlining the results of the discussions with the lender's counsel.  Meeting with  Craig Marshall Collins, CPA re go over same.  Release. | 0.90 | 344.70 |
| 6/21/2018 | Prepared e-mail(s) to Ryan Bunker confirming those who will attend the meeting on both the borrower and lender side.  Review follow up e-mail(s) re same.  Add to the list including Rob Odson. | 0.80 | 306.40 |
| 6/22/2018 | Review e-mail(s) re Nicolas Morgan would like the Home Paradises lease improvements paid. | 0.30 | 114.90 |
| 6/23/2018 | Review e-mail(s) re status of the loan default and next steps. | 0.30 | 114.90 |
| 6/24/2018 | Review and respond to e-mail(s) from Frank Bohls.  Possible expansion of duties at the construction site.  Review e-mail(s) from Archie He forwarding suggestions and options to Rob Odson for compromising with the lender | 0.50 | 191.50 |
| 6/25/2018 | Review e-mail(s) from Archie re update on all fronts.  Acceptance of the new GC in the interim. | 0.30 | 114.90 |
| 6/26/2018 | Prepared e-mail(s) to Archie re status of loan default.  Acceptance of the new GC.  Caution on interpretation. | 0.40 | 153.20 |
| | Prepared e-mail(s) to all counsel outlining the need to resolve the issues for continued support.  Review e-mail(s) re use of frozen bank accounts.  Need direction backed up by court orders and agreement for the investors whose money is at risk.  Suggest input from Hirson. | 0.80 | 306.40 |
| 6/27/2018 | Review e-mail(s) from Jim LeSieur to Nicolas Morgan re the house sold to the worker and amounts owing to whom.  Discuss impact with Jim LeSieur. | 0.40 | 153.20 |
| | Review e-mail(s) and Phone call with propsective lender.  Lots of information requested.  Send Archie He e-mail(s) requesting update on the data.  Further call may be necessary. | 0.40 | 153.20 |
| 6/28/2018 | Review e-mail(s) re status of the general contractor license and workers comp insurance.  Prepared e-mail(s) to Archie asking for clarifications.  Forward to counsel with assessment that the workers' comp problem seems to be resolved. | 0.50 | 191.50 |

1728 Home Paradise Et. Al.                                                           Page      6

|  | | Hours | Amount |
|---|---|---|---|
| 6/29/2018 | Send e-mail(s) to Nicolas Morgan and Ed Gartenberg re redefine the flow of the case since Mr. Chen and Mrs. Chen will have to pay to the receier to issue payroll etc. Question the logic and logistics. Meeting with Craig Marshall Collins, CPA re same. | 0.50 | 191.50 |
| | SUBTOTAL: | [      17.20 | 6,587.60] |
| | Status Meeting | | |
| 6/1/2018 | Phone call with Ed Gartenberg re update on the Regional Center and new issues caused by the USCIS letter and list of questions. Follow up call. | 0.30 | 114.90 |
| | Phone call with Security and Exchange Commission re USCIS letter. Next steps and timing. | 0.30 | 114.90 |
| 6/4/2018 | Phone call with Security and Exchange Commission re update on the Wu issues. Discuss timing on the response to the USCIS> Follow up call from Security and Exchange Commission re USCIS counsel is on top of the reply. Reforward e-mail(s) and phone contact information. | 0.40 | 153.20 |
| 6/7/2018 | Meeting with Jim LeSieur re status of the renegotiation of the lease. | 0.50 | 191.50 |
| 6/11/2018 | Phone call with Security and Exchange Commission re forward e-mail(s) outlining need to focus on the cost of the project. Introduce the concept that things may not be moving as rapidly as hoped. Lots of redos. | 0.30 | 114.90 |
| | Meeting with Frank Bohls following the meeting re general conditions, follow up and next steps. | 0.60 | 229.80 |
| 6/13/2018 | Phone call with Frank Bohls re issues at the project and how to be handle them. | 0.60 | 229.80 |
| 6/14/2018 | Phone call with counsel for Wayne and the General Contractor. Surprise development in the notice of default. Follow up call to ascertain timing and next steps. Follow up call with counsel to inform him of the quantative aspects. $32 million to $36 million. | 0.60 | 229.80 |
| | Phone call with Archie he re discuss background behind default. Clarify the alternative general contractor with Workers' comp insurance and bank accounts. Discuss status that it was moving forward subject to the approval of the lender. Discuss requirement to pay the workers comp for 2017 re need to withdraw the notice of default and need to ensure that the workers comp insurance will be reinstated. Otherwise lost cash for the EB-5 investors. | 0.90 | 344.70 |
| 6/18/2018 | Phone call with Archie re update and status on the loan default. Gather data. Issue is new money required to build out the project. The lender is not willing to assume the new risk. Want more investment from investors. Discuss other lenders and operational issues. | 0.40 | 153.20 |

EXHIBIT D 23

1728 Home Paradise Et. Al.                                                          Page    7

|  |  | Hours | Amount |
|---|---|---|---|
| 6/18/2018 | Phone call with David Hirson re status of the reply to the USCIS. Discuss use of the money in the GHI case, and explain the challenges that need to be made on the project.  Forward related emails. | 0.40 | 153.20 |
| 6/19/2018 | Phone call with Security and Exchange Commission  re update on the settlement talks.  Concern over recent developments. Follow up with Craig Marshall Collins, CPA following. | 0.40 | 153.20 |
| 6/20/2018 | Phone call with Security and Exchange Commission  re request by lender's counsel to call and discuss the Security and Exchange Commission 's position. | 0.30 | 114.90 |
|  | Prepared e-mail(s) to Mike Walters at Tranzon & Associates requesting update on as is value.  Compromise of all EB-5 investors but suggested by lender's counsel to be an alternative. | 0.50 | 191.50 |
| 6/21/2018 | Phone call with Jim LeSieur tr update on the pending sale of the fix and flip to the former employee.  Status and next steps/ | 0.30 | 114.90 |
|  | Phone call with prospective lender re Archie He on the call.  Add to the information about the loan, requirements and outstanding issues. | 0.80 | 306.40 |
| 6/22/2018 | Host con call with the lenders and the borrowers to understand lender's position that they choose not to renew the loan.  Open to suggestions.  Over budget, longer carry and questions about the general contractor.  Security and Exchange Commission  on the call.  Follow up call with Rob Odson re same. Exchange e-mail(s) with Odson. | 0.60 | 229.80 |
| 6/25/2018 | Phone call with Rob Odsman re update on loan renegoations.  Review e-mail(s) from Craig Marshall Collins, CPA forwarding valuation of track of land.  Forward to Odsman as additional collateral. | 0.60 | 229.80 |
| 6/27/2018 | Phone call with David Hirson re outline the paradox for the GHI investors re GG-80 project. Follow up pending. | 0.30 | 114.90 |
|  | Meeting with  Craig Marshall Collins, CPA re go over the accounting data.  Bank accounts and monies transferred into same. | 0.40 | 153.20 |
| 6/28/2018 | Phone call with David Hirson re need to get investor approval to spend their money. | 0.50 | 191.50 |
|  | Phone call with defense counsel and Rob Odson re status of the loan renegotiations and status of the building project.  Discuss options and alternatives.  Provide perspective on the various options. Meeting with  Craig Marshall Collins, CPA following the briefing. | 0.80 | 306.40 |
| 6/29/2018 | Phone call with Frank Bohls re update on the construction on the stie. | 0.40 | 153.20 |
|  | Phone call with Archie He re update on the status of the loan, the project and Mr. Chen's visit last week and site inspection.  Minor progress with the lender that is still insisting on more equity and has rejected the land in Yuccipa; | 0.60 | 229.80 |

1728 Home Paradise Et. Al.                                                    Page      8

|            |                                                                                                         | Hours | Amount       |
|------------|---------------------------------------------------------------------------------------------------------|-------|--------------|
| 6/29/2018  | Meeting with Craig Marshall Collins, CPA and Nancy E. Michenaud re several cash flow issues all dealing with the use of which funds until the restricted cash from Cathay Bank arrives. | 0.60  | 229.80       |
|            | SUBTOTAL:                                                                                                | [ 12.40 | 4,749.20]  |
|            | Travel                                                                                                   |       |              |
| 6/11/2018  | Travel to and from the site in LA with Frank Bohls.                                                      |       | 2.00 NO CHARGE |
| 6/15/2018  | Travel to and from the site for personal inspection of documents and issues.                            |       | 2.50 NO CHARGE |
|            | SUBTOTAL:                                                                                                | [ 4.50  | 0.00]      |
|            | For professional services rendered                                                                      | 46.60 | $16,124.30   |

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com


Invoice submitted to:
1728 Home Paradise Et. Al.
1728 Receiver for Home Paradise Et. Al.
Robert P. Mosier, Receiver


August 31, 2018


Invoice # 10785


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Audit Accounts | | |
| 7/6/2018 | Phone call with Security and Exchange Commission  re status of the audit. On hold due to the emergency at GG-80. Meeting with  Ryan Baker re update on the audti and concluding the next section. | 0.60 | 229.80 |
| 7/13/2018 | Review the audit report from the forensic accountant.  Outline questions for Ryan Baker and Craig Marshall Collins, CPA | 0.70 | 268.10 |
| 7/24/2018 | Meeting with  forensic accountant Jeff George re update on the forensic accounting and explain the temporary hold during the loan default negotiations. | 0.80 | 306.40 |
| 7/30/2018 | Review e-mail(s) from Jeff George.  On hold pending further looking more accounts. Meeting with  Ryan Baker re preparation of the amended audit report to include phase 2. | 0.50 | 191.50 |
| | SUBTOTAL: | [        2.60 | 995.80] |
| | Banking Activity | | |
| 7/10/2018 | Review stipulation for the release of the frozen accounts.  Phone call with Archie He re pledging the money to the existing lender to make good faith deposit while the loan negotiations are going forward.  Phone call with Archie He re same. | 0.60 | 229.80 |
| | SUBTOTAL: | [        0.60 | 229.80] |

1728 Home Paradise Et. Al.                                                                          Page      2

|  |  | Hours | Amount |
|---|---|---|---|
| | **Financial Analysis** | | |
| 7/5/2018 | Meeting with Craig Marshall Collins, CPA re go over the loan terms sheet in detail. Phone call with Rob Odson re same. Outline issues, and cash flow the proposal. Prepared e-mail(s) to counsel outlining issues and unresolved questions. Many issues. | 1.50 | 574.50 |
| 7/11/2018 | Review the pro forma for the new loan package. | 0.40 | 153.20 |
| 7/12/2018 | Review cash update of the estate. | 0.30 | 114.90 |
| 7/13/2018 | Meeting with Craig Marshall Collins, CPA to review the cash flow projections from the revised loan terms. Forward to counsel. | 0.50 | 191.50 |
| 7/20/2018 | Review correspondence from two loan brokers re status of their respective lenders' interests in the project. Moving forward. | 0.50 | 191.50 |
| | Review the equity positions of the class A investors vs. the class B investors. Note the disparity between Mrs. Chen's cash invested and current percent ownership. 5% vs. 30%. Requires further explanation. Meeting with Craig Marshall Collins, CPA re same. | 0.90 | 344.70 |
| 7/26/2018 | Meeting with Craig Marshall Collins, CPA re go over the latest OZ proposal. Still not in sync. | 0.40 | 153.20 |
| 7/27/2018 | Review the operating agreement with Jim LeSieur and speculate about priority. Additional documents needed. | 0.30 | 114.90 |
| | Meeting with Jim LeSieur re go over the forensic report and the use of $4 million of GHI money for the purchase of the fake inventory and the subsequent investment in Four Star Realty. Need assignment of the proceeds for the benefit of the GHI investors. | 0.40 | 153.20 |
| 7/28/2018 | Review the latest report on the forensic. Awaiting Ryan Baker's write up. | 0.50 | 191.50 |
| | SUBTOTAL: | [ 5.70 | 2,183.10] |
| | **Inspect Assets** | | |
| 7/31/2018 | Site visit with a prospective lender and their construction advisors. Phone call with Frank Bohls following. Tour the site and photograph. | 1.50 | 574.50 |
| | SUBTOTAL: | [ 1.50 | 574.50] |
| | **Manage Property** | | |
| 7/3/2018 | Meeting with James Mattox re loan broker with several candidates. Conference in Rob Odson for his perspective. | 0.60 | 229.80 |

EXHIBIT D 27

1728 Home Paradise Et. Al.                                                      Page     3

|            |                                                                                                                      | Hours | Amount    |
|------------|----------------------------------------------------------------------------------------------------------------------|-------|-----------|
| 7/11/2018  | Review e-mail(s) from Jim LeSieur re sale of the remaining houses, and tenant problems in one property and ongoing work at another. Hand off to the new lender. Send Nicolas Morgan e-mail(s) re timing on closing. Meeting with Nancy E. Michenaud re concerns about workers' comp insurance coverage for the continuing effort. | 0.80  | 306.40    |
| 7/12/2018  | Meeting with Nancy E. Michenaud re workers comp problem for Joe Rodriguez. Prepared e-mail(s) to Nancy E. Michenaud re putting him on HPIC workers' comp. Review e-mail(s) to Archie suggesting same. Review e-mail(s) from Archie re Mrs. Chen says no. Explore other options. | 0.50  | 191.50    |
|            | SUBTOTAL:                                                                                                            | [  1.90 | 727.70]   |
|            | Prepare Pleading                                                                                                     |       |           |
| 7/16/2018  | Continue drafting the 4th Status Report.                                                                             | 0.80  | 306.40    |
| 7/20/2018  | Prepare order for the fee applicatioin.                                                                              | 0.60  | 229.80    |
|            | Prepare the status update and 4th fee application with exhibits. Review and revise. Get input from Rob Odson and Security and Exchange Commission . | 3.00  | 1,149.00  |
|            | SUBTOTAL:                                                                                                            | [  4.40 | 1,685.20] |
|            | Review Bills                                                                                                         |       |           |
| 7/2/2018   | Meeting with NEM re paying bills including payroll and rent at the Slauson address. Agree to pay at this time       | 0.50  | 191.50    |
| 7/3/2018   | Meeting with Nancy E. Michenaud re update on the cash on hand versus the demands by Archie for payment of bills. Lack of clarity as to repayment of funds advanced from non related entities. | 0.50  | 191.50    |
| 7/5/2018   | Meeting with Nancy E. Michenaud re need to get input from Archie re coordination of the payment of bill and use of cash from alternative sources. Examine the sources and outline issues. | 0.60  | 229.80    |
| 7/10/2018  | Meeting with Nancy E. Michenaud re Review bills to be paid and lack of funds to pay. Propose to Archie he that some of the bills be paid out of the frozen account funds. | 0.30  | 114.90    |
|            | SUBTOTAL:                                                                                                            | [  1.90 | 727.70]   |
|            | Review Claims                                                                                                        |       |           |
| 7/30/2018  | Send e-mail(s) to Rob Odson re update and inquire about his participation and general status. | 0.30  | 114.90    |

1728 Home Paradise Et. Al.                                                          Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 0.30 | 114.90] |
| Review Docs | | | |
| 7/1/2018 Review file and update next steps. | | 0.20 | 76.60 |
| 7/2/2018 Draft em to the defense counsel with a cc to the SEC re options for solving the equity problem | | 0.70 | 268.10 |
| 7/6/2018 Send e-mail(s) to Rob Odson re need counter offer on the loan package. Review e-mail(s) from Odson re business deals need to come from Xie. Send e-mail(s) to Archie and Xie re request details but provide Craig Marshall Collins, CPA analysis and pro forma with outline of questions. | | 0.90 | 344.70 |
| 7/8/2018 Review the backup for the fee application.  Outline content. | | 0.50 | 191.50 |
| Review file and outline next steps. | | 0.20 | 76.60 |
| 7/9/2018 Review the loan engagement letter noting the stiff non compete arrangements.  Outline issues.  Phone call with proposed loan broker re same. | | 0.30 | 114.90 |
| Review e-mail(s) exchange re occupant in one of the rental properties to be sold.  Note the terms of sale in the stip. | | 0.30 | 114.90 |
| Review the loan proposal from NY and counter point it.  Phone call with Archie He request input from Jim Xie.  Coordination with Rob Odson.  Follow up call with Archie coming up wiht a strong counter. | | 0.80 | 306.40 |
| 7/10/2018 Send e-mail(s) to new loan broker re outlining interest.  Phone call with office but traveling.  Outline the bare bones of the loan proposal. | | 0.50 | 191.50 |
| Meeting with  Craig Marshall Collins, CPA re Review the engagement letter for the number 2 loan broker.  All want large breakup fees.  getting to the best offer without a breakup fee. | | 0.80 | 306.40 |
| Review and work toward a counter on the loan proposal for OZ.  Input from Rob Odson and Meeting with  Craig Marshall Collins, CPA re list of issues and recommended corrections.   Review additional input from Rob.  Getting closer to a counter proposal. | | 1.00 | 383.00 |
| 7/11/2018 Meeting with  Craig Marshall Collins, CPA re go over the letter to the broker re conditions.  Review and mark up the current loan proposal. | | 0.50 | 191.50 |
| 7/12/2018 Review e-mail(s) re possible con call, cancel and then back on for tomorrow re strategy session. | | 0.30 | 114.90 |
| Circulate e-mail(s) from Mike Walters at Tranzon & Associates re valuation update on the GG-80 project as is.  Equity block.  Options. | | 0.40 | 153.20 |

EXHIBIT D 29

1728 Home Paradise Et. Al.                                                                      Page      5

|  | | Hours | Amount |
|---|---|---|---|
| 7/12/2018 | Review latest broker letter for the new loan. Meeting with  Craig Marshall Collins, CPA re same. | 0.50 | 191.50 |
| 7/13/2018 | Review the terms of the lender counter proposal.  Meeting with  Craig Marshall Collins, CPA re need to quantify and respond with a counter. Terms pending. | 0.60 | 229.80 |
| 7/14/2018 | Review documents for the pending loan broker. | 0.20 | 76.60 |
|  | Review April May timeslips in preparation for the 4 interim fee application. Outline activity. | 0.70 | 268.10 |
| 7/15/2018 | Review timesheets and outline activities undertaken in April/May for the 4th Fee application. | 0.80 | 306.40 |
| 7/16/2018 | Review the status of the loan replacement effort.  Brokers, brokers' letters, and status of the various offers. | 0.80 | 306.40 |
| 7/18/2018 | Review and respond to loan broker who is waiting for a formal response. Initial focus on existing lender.  Review response confirming interest. | 0.30 | 114.90 |
|  | Review signed letter from broker #2 re non exclusive. | 0.40 | 153.20 |
| 7/19/2018 | Further drafting on the status report. | 0.80 | 306.40 |
| 7/21/2018 | Review the filed version of the status report and fee application | 0.40 | 153.20 |
| 7/23/2018 | Review e-mail(s) re setting up a con call with one of the lender candidates. Forward to Rob re recommend that Archie attend. Concur. Send e-mail(s) to Archie re inviting to participate in the call. | 0.40 | 153.20 |
|  | Prepared e-mail(s) to Security and Exchange Commission  re update on the investment in GG-80 and allocation of the remaining funds.  Explain the exposure of the investors without oversight given the history of the case. | 0.50 | 191.50 |
| 7/24/2018 | Prepared e-mail(s) summarizing concerns expressed by the lender.  Outline options to mitigate the concerns. | 0.50 | 191.50 |
| 7/26/2018 | Prepared e-mail(s) to Rob Odson re update the one prospective lender. | 0.30 | 114.90 |
| 7/27/2018 | Review e-mail(s) re conference call next week on the OZ loan documents. | 0.30 | 114.90 |
|  | Send e-mail(s) to Nicolas Morgan re status of the sale of the remaining homes.  Review and respond.  urge stipulated agreement. Possible motion. | 0.30 | 114.90 |
| 7/28/2018 | Review e-mail(s) re site inspection by one of the lenders set for Tuesday at 2:00 in the afternoon. Exchange email and presence desired. | 0.30 | 114.90 |
| 7/29/2018 | Review e-mail(s) re conflicts on timing on Monday and Tuesdya's meetings. Seek clarification. On site inspection is Tuesday. | 0.30 | 114.90 |

1728 Home Paradise Et. Al.                                                                    Page      6

|            |                                                                                                                                                                                                 | Hours | Amount    |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
| 7/30/2018  | Review the OZ lending document in preparation for the call.                                                                                                                                      | 0.50  | 191.50    |
|            | SUBTOTAL:                                                                                                                                                                                       [ | 16.30 | 6,242.90] |

Sell Property

|           |                                                                                                                                                                                                                                                               | Hours | Amount   |
|-----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 7/6/2018  | Meeting with  Craig Marshall Collins, CPA re Review the stip to sell the remaining fix and flip privately, but at 110% of the high value.  Problem with one home claimed by FFI.  Phone call with Nicolas Morgan re same.  Review e-mail(s) from Nicolas Morgan re willing to proceed. | 0.60  | 229.80   |
| 7/9/2018  | Exchange e-mail(s) with Nicolas Morgan re need Mr. Tong or Mr. Tong's counsel to sigh off on the stip or a letter not objecting per Nick's recommendation.  Selling a property claimed by FFI.                                                                  | 0.40  | 153.20   |
| 7/10/2018 | Review the signed stip re ok to proceed with the sale.  Carve out for the one house that is contested                                                                                                                                                          | 0.40  | 153.20   |
| 7/12/2018 | Phone call with Rob re update on the loan candidates.                                                                                                                                                                                                          | 0.30  | 114.90   |
| 7/13/2018 | Phone call with Mike Walters at Tranzon & Associates re update on the pending sale of the remaining residences.  Mike's high value times 110%. Issues pending with select properties.                                                                          | 0.40  | 153.20   |
| 7/16/2018 | Review e-mail(s) from Mike Walters at Tranzon & Associates re reconsideration on the prices for the houses that are pending sale.                                                                                                                              | 0.40  | 153.20   |
| 7/17/2018 | Review communications from Mike Walters at Tranzon & Associates re increased prices on the remaining inventory.  Review Jim LeSieur comments and position. Phone call with Security and Exchange Commission  re status of the stip to sell.                      | 0.60  | 229.80   |
| 7/18/2018 | Request a comparison of prices today vs. price that existed at the time of the last auction. Plus improvements in the properties.   Review e-mail(s) from Mike Walters at Tranzon & Associates re same.                                                         | 0.50  | 191.50   |
| 7/19/2018 | Review e-mail(s) from Nicolas Morgan re update on the sale of the remaining houses.  More work needed.                                                                                                                                                         | 0.40  | 153.20   |
| 7/26/2018 | Update on the values of the remaining houses.  Prepared e-mail(s) to Nicolas Morgan re status of the auction vs. private sale.                                                                                                                                 | 0.40  | 153.20   |
|           | SUBTOTAL:                                                                                                                                                                                                                                                    [ | 4.40  | 1,685.20] |

Status Meeting

|           |                                                                                                                   | Hours | Amount |
|-----------|-------------------------------------------------------------------------------------------------------------------|-------|--------|
| 7/2/2018  | Phone call with counsel to brief on the update status a new solution. Recommend another con call tomorrow morning. | 0.50  | 191.50 |

1728 Home Paradise Et. Al.                                                          Page      7

| | | Hours | Amount |
|---|---|---|---|
| 7/2/2018 | Phone call with Archie He re new problems with the lender. Demand for $4-6 million I'd be equity. Timing uncertain. | 0.80 | 306.40 |
| 7/3/2018 | Phone call with Archie re update on the project, issues, and payment of bills. Coordination on the loan issues. | 0.50 | 191.50 |
| | Phone call with Security and Exchange Commission  re update on the loan issues and best way to advance cash.  No objection if Mr. Chen takes over in exchange for a further investment of $x million ($4 to $6 million).  Phone call with defense counsel re same.  Meeting with  Craig Marshall Collins, CPA re formatting the terms of the new loan proposal. | 0.80 | 306.40 |
| 7/6/2018 | Phone call with Security and Exchange Commission  re discuss the stip to release the accounts at Cathay bank.  Meeting with  Craig Marshall Collins, CPA re go over the details.  No controls but a commitment to spend on GG-80. | 0.60 | 229.80 |
| 7/9/2018 | Phone call with Craig Marshall Collins, CPA re request a counter proposal incorporating all of the changes highlighted  ast week. Pending. | 0.40 | 153.20 |
| | Phone call with alternative loan broker re request resend of proposal. Review proposal. Send to counsel.  Review proposed changes to the letter and forward to broker.  Review e-mail(s) re further questions about the limited letter of intent and the non compete provisions. | 0.60 | 229.80 |
| 7/11/2018 | Phone call with Archie He re data being requested by the proposed loan brokers. | 0.30 | 114.90 |
| | Phone call with new proposed loan broker re his take on the project and the difficulty of doing the loan.  Possible but not easy.  Mr. Xie missing from the call. | 0.50 | 191.50 |
| | Phone call with Rob Odson re discuss the response to the existing lender, the response to the new proposed lender with a firm package/proposal, and the letter from the a new proposed broker re exclusive requested.  Prepare for the Phone call with Rob Odson's recommendation. | 0.60 | 229.80 |
| | Phone call with Security and Exchange Commission  re update and consideration for a status report disclosing current status. | 0.30 | 114.90 |
| 7/13/2018 | Phone call with Rob Odson re update on yesterday's call with China re terms of a new loan, possible new cash and related items.  Selection of loan brokers. Follow up meeting with Craig Marshall Collins, CPA to prepare the cash flow projections (what they want vs. what we want). | 0.40 | 153.20 |
| 7/17/2018 | Phone call with attorney representing Mr. Tong. | 0.20 | 76.60 |
| | Meeting with  Rob Odson re status of the current loan counter, amount of cash to be invested into the project, and options for a new loan. | 0.50 | 191.50 |
| 7/19/2018 | Phone call with Security and Exchange Commission  re settlement consideration and future operational issues. | 0.50 | 191.50 |

1728 Home Paradise Et. Al.                                                                    Page     8

|            |                                                                                                                                                                                      | Hours | Amount    |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|-----------|
| 7/19/2018  | Phone call with broker re outlook for the loan terms sheet that the broker is working on.  Favorable terms compared to status quo.                                                     | 0.50  | 191.50    |
|            | Phone call with counsel for Mr. Tong re discuss options including sale of the two houses held in the nanme of FFI, and pledging proceeds net of liens to the GG-80 project.            | 0.50  | 191.50    |
| 7/23/2018  | Meeting with  Craig Marshall Collins, CPA re go over the numbers on the investment and due date in the GG-80 project and outline possible dates.  Projection based on fluid date. Uncertain. | 0.50  | 191.50    |
| 7/24/2018  | Conference call with a new proposed lender. Answer questions about the original complaint filed by the Security and Exchange Commission  and related matters.                          | 0.80  | 306.40    |
| 7/25/2018  | Phone call with Archie He re update on the operation.                                                                                                                                 | 0.40  | 153.20    |
|            | Phone call with lender on the GG-80 project.  Go over their terms sheet in detail with the loan broker.  Expensive on the points.                                                     | 0.60  | 229.80    |
|            | Phone call with second prospective lending group with Jay Maddox re set call with the Security and Exchange Commission  for tomorrow. Confirm with the Security and Exchange Commission . | 0.60  | 229.80    |
|            | Phone call with Security and Exchange Commission  re update on the settlement talks and discuss the possiblity of a call with one of the lender candidates.  Exchange e-mail(s) with Rob Odson re is the current loan getting resolved. | 0.60  | 229.80    |
| 7/26/2018  | Phone call with lender and the Security and Exchange Commission  re answering questions for the prospective lender.                                                                    | 0.60  | 229.80    |
| 7/27/2018  | Meeting with  Jim LeSieur re issues with the ownership and whether the EB-5 investors are "preferred" and therefore senior to the equity class A investors.                           | 0.50  | 191.50    |
| 7/30/2018  | Phone call with OZ Lending team re answer questions about the background of the case and the background for today's monitor.  Outline the organization structure at the site, and later follow up wiht a confirming e-mail(s) from Archie. | 0.80  | 306.40    |
| 7/31/2018  | Phone call with Rob Odson re status report and update.  Follow up with email                                                                                                          | 0.30  | 114.90    |
|            | Meeting with  another forensic accountant re discuss the project and potential costs.                                                                                                 | 0.40  | 153.20    |

SUBTOTAL:                                                               [     14.60      5,591.80]

Travel

| 7/31/2018 | Travel to and from  the site for a tour with prospective lender. | 2.00 NO CHARGE |
|-----------|------------------------------------------------------------------|----------------|

1728 Home Paradise Et. Al.                                                      Page      9

|                                      |     | Hours  | Amount      |
| ------------------------------------ | --- | ------ | ----------- |
| SUBTOTAL:                            | [   | 2.00   | 0.00]       |
| For professional services rendered   |     | 56.20  | $20,758.60  |

EXHIBIT D 34

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
## FOR THE MONTH OF JUNE 2018

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|---|------------------------|-------|
| **FINANCIAL ANALYSIS** | | | |
| JUNE 4, | 2018 | REVIEWED THE INITIAL FINDINGS BY THE FORENSIC ACCOUNTANTS RE GH DESIGN GROUP, LLC AND GH INVESTMENT LP, DETAIL OF THE DISBURSEMENTS INDICATES THAT FURTHER WORK NEEDS TO BE DONE ON FOUR STAR REALTY AND US GRANDHOOD, MOST INFORMATION FOR THE GH ENTITIES IS OLD NEWS WHILE THE US GRANDHOOD INFO IS NEW. | 2.7 |
| JUNE 5, | 2018 | UPDATED THE SCHEDULE OF THE DETAIL OF THE ONTARIO LEASE IN ORDER TO PROVIDE INFORMATION TO THE POSSIBLE SUB-LESSEE. | 0.9 |
| JUNE 6, | 2018 | MET WITH RYAN BAKER TO REVIEW GH DESIGN GROUP, LLC TRANSACTIONS WITH FOUR STAR, GRANDHOOD & MEGA HOME, CALL TO FORENSIC ACCOUNTANT TO REQUEST ADDITIONAL INFORMATION ON CERTAIN TRANSACTIONS. | 0.6 |
| JUNE 7, | 2018 | PREPARED A SCHEDULE OF CASH ON HAND AS OF JUNE 6, 2018 IN ORDER TO DETERMINE WHICH ENTITY WOULD PAY THE RECEIVER'S FEES AND OTHER OPERATING EXPENSES COMING DUE. DISCUSSED WITH RPM. | 0.6 |
| JUNE 8, | 2018 | REVIEWED THE HPIC CASH ACTIVITY BACK INTO 2017 TO TRY TO DETERMINE HOW RECEIPTS & DISBURSEMENTS WERE RECORDED AND TO IF THERE ARE ANY MISSING FROM THE EB-5 ENTITIES. | 1.2 |
| JUNE 8, | 2018 | REFORMATTED ARCHIE HE's SOFT COST BUDGET AND DISCUSSED WITH RPM. SENT THE REVISED VERSION TO ARCHIE | 0.7 |
| JUNE 11, | 2018 | PREPARED A SCHEDULE OF THE MEGA LOAN EST'D BUILD-UP TO $28M & THEN THE SUBSEQUENT PAYDOWN, DISCUSSED AT LENGTH WITH RPM, MADE A NUMBER OF CHANGES TO ASSUMPTIONS AND RECALCULATED A TOTAL OF FOUR TIMES | 2.5 |
| JUNE 12, | 2018 | PREPARED A SCHEDULE OF CONSOLIDATED CASH RECEIPTS AND DISBURSEMENTS THROUGH JUNE 11, 2018 | 0.9 |
| JUNE 12, | 2018 | UPDATED THE SCHEDULE OF PAYMENTS REQUIRED ON THE ONTARIO LEASE AND WHAT WE SHOULD EXPECT FROM A SUBLEASE. | 0.7 |
| JUNE 13, | 2018 | AGAIN REFORMATTED THE SOFT COST BUDGET FOR EASE OF READING AND UNDERSTANDING. | 0.5 |
| JUNE 13, | 2018 | REVIEWED THE FIVE PAGE REPORT FROM FORENSIC ACCOUNTANTS & NOTED PROBLEMS with INVENTORY, RENTS & INTERCOMPANY ACCOUNTS | 0.5 |
| JUNE 14, | 2018 | REVIEWED THE BALANCE SHEETS OF ALL OF THE ENTITIES TO CHECK THE CASH BALANCES, MET with RPM & NANCY MICHENAUD TO GO OVER WORKERS COMP INSURANCE CASH REQUIREMENT AND OTHER NEEDS. | 0.6 |
| JUNE 14, | 2018 | PREPARED A SCHEDULE OF INTEREST ACCRUAL ON THE MEGA HOME LOAN BASED UPON THE 29% DEFAULT INTEREST RATE BACK TO OCTOBER 2017 THRU END OF DECEMBER 2018, DISCUSSED WITH RPM | 1.1 |
| JUNE 15, | 2018 | CALCULATED THE CASH FLOW NEEDED FOR SHORT TERM INCLUDING PAYMENT FOR THE 2017 WORKERS COMPENSATION INSURANCE, HAD NANCY MICHENAUD TRANSFER $125,000 from GH DESIGN to MEGA HOME. | 0.6 |
| JUNE 18, | 2018 | UPDATED THE SCHEDULE OF INTEREST ACCRUAL ON THE MEGA HOME LOAN WITH RATES SOMETIMES AT 15% AND OTHER TIMES AT 29% | 0.9 |
| JUNE 19, | 2018 | PREPARED SCHEDULE OF CASH ON HAND ON JUNE 19 BY ACCOUNT + OBTAINED THE GL DETAIL FOR THE US GRANDHOOD BANK ACCOUNT | 0.6 |
| JUNE 20, | 2018 | REFORMATTED THE CONSTRUCTION BUDGET FOR THE MEGA HOME LOAN, QUESTIONS STILL REMAIN ABOUT THE REMAINING COMMITMENT | 0.9 |

(CONTINUED)

EXHIBIT D 35

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF JUNE 2018
(CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|---|---|-------|

**FINANCIAL ANALYSIS** (continued)

| | | | |
|------|---|---|-------|
| JUNE 21, | 2018 | RESEARCHED THE GH DESIGN GROUP, LLC GL AND THE FORENSIC ACCOUNTANT'S DETAIL OF RECEIPTS FOR A CHECK FROM RODRIQUEZ RE THE ELSBERRY PROPERTY, IT WAS DEPOSITED IN EARLY AUG 2017 | 0.3 |
| JUNE 22, | 2018 | REVIEWED THE FIRST LIST OF US GRANDHOOD RECEIPTS & DISBURSES PER THE FORENSIC ACCOUNTANTS, NEED TO GO BACK FURTHER IN TIME | 0.6 |
| JUNE 22, | 2018 | UPDATED THE SCHEDULE OF PROPERTIES SOLD BY GH DESIGN GROUP TO INCLUDE FIRST FINANCIAL PROPERTIES & OTHER UNSOLD LOCATIONS | 0.7 |
| JUNE 22, | 2018 | REVIEWED THE FIRST LIST OF FOUR STAR REALTY RECEIPTS AND DISBURSEMENTS PER THE FORENSIC ACCOUNTANTS. | 0.6 |
| JUNE 25, | 2018 | PREPARED SCHEDULE OF FOUR STAR AND CHEN PROPERTIES LOCATED IN YUCAIPA INCLUDING THE VALUES PROVIDED BY TRANZON ON 10-24-17, RESPONDED TO SEVERAL EMAILS RELATED TO THE SCHEDULE. | 0.9 |
| JUNE 25, | 2018 | AGAIN SEARCHED THE US GRANDHOOD, LLC CASH DISBURSEMENTS TO TRY TO LOCATE $500,000 OF ITEMS PAYABLE TO A CASINO. | 0.4 |
| JUNE 26, | 2018 | REVIEWED COURT ORDERS IN THE CASE FOR ANY THAT WOULD ALLOW US TO REQUEST THE RELEASE OF FUNDS IN THREE NON-RECEIVERSHIP ACCOUNTS THAT MRS CHEN'S COUNSEL WOULD LIKE TO OBTAIN. | 0.8 |
| JUNE 26, | 2018 | AGAIN UPDATED THE DETAILED SCHEDULE OF THE ESTIMATED AMOUNT OF PRINCIPAL,INTEREST & ADMIN FEES FOR THE EB-5 PROJECTS | 1.0 |
| JUNE 27, | 2018 | TELEPHONE CALL WITH JIM LESIEUR RE USA APEX BANK ACCOUNT AND THE $250k THAT WAS TRANSFERRED TO IT FROM GH DESIGN, SEARCHED THE GENERAL LEDGER FOR THE DISBURSEMENT. | 0.5 |
| JUNE 27, | 2018 | REVIEWED THE GH DESIGN GROUP, LLC GENERAL LEDGER FOR THE ACTIVITY IN THE MONEY MARKET ACCOUNT, MISSING THE SEPTEMBER 2017 BANK STATEMENT FOR THE ACCOUNT, $150k NEEDS EXPLANATION | 0.7 |
| JUNE 29, | 2018 | UPDATED THE CALCULATION OF THE EXPECTED SAVINGS ON THE NEW SUBLEASE OF THE ONTARIO PROPERTY. | 0.4 |

23.4

**REVIEW & PREPARATION of PLEADINGS & DOCUMENTS**

| | | | |
|------|---|---|-------|
| JUNE 1, | 2018 | REVIEWED 13 PAGE LETTER FROM THE USCIS RE THE STATUS OF THE REGIONAL CENTER, MET WITH RPM TO DISCUS. | 1.0 |
| JUNE 4, | 2018 | REVIEWED THE SUBLET PROVISIONS OF THE ONTARIO LEASE, GAVE A COPY TO RPM. | 0.6 |
| JUNE 7, | 2018 | RECEIVED A LETTER FROM COUNSEL FOR LA METROPOLIS CONDO I, LLC RE ALLEGED DEFICIENCIES IN THE MANAGEMENT OF THE REGIONAL CENTER, DISCUSSED WITH RPM. | 0.6 |
| JUNE 12, | 2018 | REVIEWED THE $20,000 NOTE PAYABLE BY JOE GONZALES to GH DESIGN GROUP, LLC, HE HAS MADE $1,400 OF PAYMENTS & WANTS TO PAY IT OFF | 0.5 |
| JUNE 18, | 2018 | RECEIVED FORM LETTER FROM MRS CHEN'S COUNSEL THE REQUESTS INFORMATION ABOUT RPM FOR THE USCIS' REQUEST FOR INFORMATION OF MAY 11, 2018, IT IS NOT RELEVENT TO HIS DUTIES AS MONITOR, DISCUSSED WITH RPM AT LENGTH. | 0.7 |
| JUNE 18, | 2018 | MET WITH RYAN BAKER TO REVIEW THE EXECUTIVE SUMMARY OF THE FORENSIC ACCOUNTANT'S REPORT, SUGGESTED A NUMBER of CHANGES | 0.4 |

(CONTINUED)

EXHIBIT D 36

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF JUNE 2018
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|------|------|------|

**REVIEW & PREPARATION of PLEADINGS & DOCUMENTS** (continued)

| | | | |
|------|------|------|------|
| JUNE 19, | 2018 | REVIEWED THE FINAL VERSION OF THE EXECUTIVE SUMMARY OF THE FORENSIC ACCOUNTANT'S REPORT, SUGGESTED A FEW CHANGES, MET WITH RPM TO DISCUSS CONCLUSIONS BEING ADDED TO THE DISCUSSION | 0.6 |
| JUNE 19, | 2018 | REVIEWED A SERIES OF STIPULATIONS BY THE PARTIES RE REAL ESTATE OWNED BY JEAN CHEN.  SUGGESTED THAT WE HOLD PROCEEDS | 0.6 |
| JUNE 19, | 2018 | REVIEWED AND AMENDED THREE RPM EMAILS RELATING TO WORKERS COMPENSATION TO COUNSEL AND THE PARTIES. | 0.3 |
| JUNE 20, | 2018 | REVIEWED AND AMENDED THREE RPM EMAILS RELATING TO THE MEGA HOME LOAN AND THE DEFAULT DECLARED BY THE LENDER. | 0.3 |
| JUNE 21, | 2018 | SENT JIM LESIEUR A COPY OF THE RGL REPORT & EXECUTIVE SUMMARY, MADE CHANGES TO EXECUTIVE SUMMARY & DISCUSSED WITH R. BAKER | 0.4 |
| JUNE 25, | 2018 | REVIEWED THE FIRST DRAFT OF THE NOTICE AND MOTION FOR THE FINAL ACCOUNT AND REPORT, NOTED A NUMBER OF CHANGES AND TYPOS | 0.6 |
| JUNE 27, | 2018 | REVIEWED LOAN GUARANTEE(S) BY JOE RODRIQUEZ ON THE ELSBERRY PROPERTY, 2 PAGE 1's, CAN'T TELL FOR SURE WHICH ENTITY ARRANGED | 0.3 |
| JUNE 28, | 2018 | REVIEWED THE SECOND DRAFT OF THE NOTICE AND MOTION OF FINAL ACCOUNT AND REPORT, NOTED A FEW CHANGES AND TYPOS | 0.5 |
| | | | 7.4 |

**CONFERENCES & MEETINGS**

| | | | |
|------|------|------|------|
| JUNE 7, | 2018 | MET WITH RPM TO DISCUSS THE AMOUNTS PAID BY GHI TO FOUR STAR REALTY FOR THE INVENTORY ($3.6m) AND THE LEASE PAYMENTS MADE ON THE ONTARIO WAREHOUSE ($.5m) AND THE NEXT COMPANIES TO HAVE THE FORENSIC ACCOUNTANTS TO REVIEW.  DISCUSSED AT LENGTH THE PAYMENT OF MEGA HOME'S ELECTRICAL TRANSFORMER BILL ($60k) AND FUTURE WORKERS COMPENSATION BILLS FOR 2017 AND 2018. | 1.8 |
| JUNE 7, | 2018 | MET WITH RPM AND JIM LESIEUR AND ARCHIE HE AT THE GG80 PROJECT TO DISCUS THE PAYMENT OF THE 2017 WORKERS COMP INSURANCE AND A QUOTE ON THE 2018 WORKERS COMP INSURANCE, MRS CHEN WANTS 2017 AND 2018 PAID SO THAT HOME PARADISES, LLC CAN BE REINSTATED AS THE GENERAL CONTRACTOR FOR THE PROJECT, CALL TO MR CHEN'S COUNSEL TO EXPLAIN THE SITUATION. | 1.1 |
| JUNE 14, | 2018 | MET WITH RPM AND RYAN BAKER RE AN EXECUTIVE SUMMARY FOR THE FIRST REPORT FROM THE FORENSIC ACCOUNTANTS. | 0.4 |
| JUNE 20, | 2018 | ENTERED A CONFERENCE CALL WITH RPM & A POSSIBLE LENDER FOR THE MEGA HOME PROJECT, AFTER DISCUSSED PASSING THE SLAUSON WAREHOUSE MAINTENANCE PROBLEMS ON TO MR CHEN'S COUNSEL | 0.5 |
| JUNE 22, | 2018 | TELEPHONE CONFERENCE WITH THE MEGA HOME LENDER GROUP AND COUNSEL RE STATUS OF THE LOAN. | 0.7 |
| JUNE 28, | 2018 | CONFERENCE WITH RPM & NANCY MICHENAUD RE FUNDS AVAILABLE TO SPEND ON GG80, TELEPHONE CONFERENCE WITH ATTORNEY HIRSON. | 0.6 |
| | | | 5.1 |

(CONTINUED)

EXHIBIT D 37

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF JUNE 2018
#### (CONTINUED)

| DATE | DESCRIPTION of SERVICES | HOURS |
|------|-------------------------|-------|
| | REVIEW and SIGNING of ACCOUNTS PAYABLE CHECKS | |
| JUNE 1-30,        2018 | TIME SPENT REVIEWING THE INVOICES AND CHECKS CUT FOR THE VARIOUS COMPANIES DURING THE MONTH | 2.5 |
| | | 2.5 |
| | TOTAL HOURS CHARGED DURING THE MONTH | 38.4 |
| | MULTIPLY BY HOURLY RATE | $275.00 |
| | TOTAL AMOUNT OF FEES DUE | $10,560.00 |

EXHIBIT D 38

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
## FOR THE MONTH OF JULY 2018

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| FINANCIAL ANALYSIS | | | |
| JULY 2, | 2018 | TELEPHONE CALL WITH RPM AND ARCHIE HE RE FUTURE PAYMENTS REQUIRED FOR THE SOFT COSTS OF CONSTRUCTION. | 0.3 |
| JULY 2, | 2018 | PREPARED SCHEDULE OF CASH FLOW JUNE 30, 2018 | 1.4 |
| JULY 2, | 2018 | PREPARED SCHEDULE OF THE FLOW OF FUNDS FROM A NEW LOAN ON THE KOREATOWN CONDOS AND EVENTUAL PAYOFF IN SEPT 2019. | 1.2 |
| JULY 3, | 2018 | UPDATED THE SCHEDULE OF FUNDS FROM A NEW LOAN ON THE KOREATOWN CONDOS TO REFLECT THE TERM SHEET RECEIVED TODAY | 0.8 |
| JULY 5, | 2018 | PREPARED A NEW SCHEDULE OF FUNDS FOR THE NEW LOAN USING THE TERMS INCLUDED IN THE NEW TERM SHEET RECEIVED TODAY. | 0.7 |
| JULY 5, | 2018 | PREPARED A BULLET-POINT SCHEDULE OF MY VIEW OF THE PROBLEMS THAT THE TERM SHEET CONTAINS AND THAT NEED TO BE FIXED, MET WITH RPM TO DISCUS ITEMS AND PREPARE AN EMAIL TO THE PARTIES | 1.1 |
| JULY 6, | 2018 | REVIEWED THE US GRANDHOOD AND FOUR STAR RECEIPTS AND DISBURSEMENTS FOR CASH ACTIVITY RELATING TO MEGA HOME AND HOME PARADISES.  LOCATED A NUMBER OF ITEMS TO RECONCILE. | 1.3 |
| JULY 6, | 2018 | UPDATED THE SCHEDULE OF REAL ESTATE SOLD & AVAILABLE PARCELS | 0.4 |
| JULY 9, | 2018 | PREPARED SCHEDULE OF CASH ON HAND ON JUNE 30 BY ACCOUNT, GAVE TO RPM FOR INCLUSION IN THE LATEST FEE APPLICATION. | 0.5 |
| JULY 11, | 2018 | PREPARED A REVISED SCHEDULE OF CASH FLOW PROJECTED THROUGH THE END OF 2018, MUCH WILL DEPEND UPON OBTAINING A NEW LOAN FOR THE KOREATOWN PROJECT. | 0.8 |
| JULY 12, | 2018 | WORKED WITH NANCY MICHENAUD ON THE MOVEMENT OF PERSONNEL FROM GH DESIGN TO HOME PARADISES. | 0.6 |
| JULY 13, | 2018 | PREPARED A SCHEDULE COMPARING OZ REAL ESTATE FEES & COSTS vs FEES & COSTS THAT RPM HAS PROPOSED, DISCUSSED WITH HIM. | 1.2 |
| JULY 16, | 2018 | PREPARED A SCHEDULE CALCULATING THE EXPECTED FEES & COSTS OF THE REVISED AVISON YOUNG AGREEMENT | 0.9 |
| JULY 17, | 2018 | REVISED THE SCHEDULE OF PROPERTIES SOLD AND TO BE SOLD TO INCLUDE THE PROPOSED BUYERS INTRODUCED BY MRS. CHEN | 1.1 |
| JULY 18, | 2018 | REVISED THE FORMATTING OF THE CASH FLOW PROJECTION PREPARED BY ARCHIE HE, DISCUSSED WITH RPM | 0.8 |
| JULY 18, | 2018 | REVIEWED TRANZON DESCRIPTION OF THE IMPROVEMENTS MADE TO UNSOLD PROPERTIES & ITS REVISED ESTIMATES OF PROPERTY VALUES | 0.6 |
| JULY 18, | 2018 | UPDATED THE SCHEDULE OF PROPERTIES TO BE SOLD TO A BUYER INTRODUCED BY MRS CHEN. | 0.7 |
| JULY 19, | 2018 | REFORMATTED THE CASH FLOW SCHEDULE FOR MEGA HOMES THAT WAS PROVIDED BY ARCHIE HE. | 0.3 |
| JULY 20, | 2018 | PREPARED MULTI-PAGE SCHEDULE OF CAPITAL CONTRIBUTIONS FROM DETAIL PROVIDED BY ARCHIE HE, DISCUSSED WITH RPM | 1.7 |
| JULY 23, | 2018 | PREPARED UPDATED CALCULATION OF THE FLOW OF FUNDS FROM A NEW LOAN FOR THE KOREATOWN PROJECT. | 0.7 |
| JULY 24, | 2018 | REVISED THE SCHEDULE OF CLASS A AND CLASS B EQUITY TO REFLECT NEW INFORMATION OBTAINED. | 0.4 |
| JULY 25, | 2018 | UPDATED THE SCHEDULE COMPARING OZ REAL ESTATE FEES & COSTS vs FEES & COSTS THAT RPM HAS PROPOSED. | 0.5 |
| JULY 30, | 2018 | UPDATED THE SCHEDULE OF SOLD FIX & FLIP HOME SOLD AND THOSE REMAINING FOR JIM LESIEUR | 0.3 |

18.3

(CONTINUED)

EXHIBIT D 39

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF JULY 2018
#### (CONTINUED)

| DATE | | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|---|
| **REVIEW & PREPARATION of PLEADINGS & DOCUMENTS** | | | | |
| JULY 5, | | 2018 | REVIEWED AND PREPARED A SUMMARY OF QUESTIONS FOR THE TERM SHEET FOR A NEW MORTGAGE, CONFERENCE CALL WITH THE BROKER FOR THE LOAN FOR HIS ANSWERS TO THE QUESTIONS. | 1.7 |
| JULY 5, | | 2018 | MADE COMMENTS ON THE LOAN TERM SHEET REGARDING ITEMS THAT NEED TO BE COMPLETED AND AGREED TO BY THE PARTIES. | 0.4 |
| JULY 6, | | 2018 | REVIEWED AND COMMENTED ON THE PROPOSED STIPULATION AND ORDER THEREON REGARDING THE FOUR BANK ACCOUNTS THAT ARE FROZEN FOR NON-DEFENDANT COMPANIES. DISCUSSED WITH RPM | 0.6 |
| JULY 6, | | 2018 | REVIEWED THE PROPOSED STIPULATION AND ORDER RE THE SALE OF SOME OF THE REMAINING PROPERTIES TO BUYERS BROUGHT FORWARD BY CHENS. MADE COMMENTS TO RPM, ONE PROPERTY MAY BE OWNED BY FIRST FINANCIAL. | 0.5 |
| JULY 6, | | 2018 | REVIEWED A REVISED PROPOSED STIPULATION AND ORDER RE SALE OF SOME REMAINING PROPERTIES TO BUYERS BROUGHT FORWARD BY THE CHENS. MADE COMMENTS TO RPM. | 0.5 |
| JULY 9, | | 2018 | REVIEWED AN ENGAGEMENT LETTER FROM LOAN BROKER AVISON YOUNG RE OBTAINING A LOAN OF APPROXIMATELY $30,000,000. THE TERMS ARE A BIT STRUNG OUT IN THE FUTURE, PROVIDED INFO TO RPM | 0.6 |
| JULY 9, | | 2018 | PER DISCUSSION WITH RPM, STARTING WITH THE OZ LOAN PROPOSAL, I ALTERED THE TERMS OF THE PROPOSAL TO BE WHAT I WANT THEM TO BE, RPM WILL SUBMIT TO LENDER AS OUR PROPOSED DOCUMENT. | 0.7 |
| JULY 10, | | 2018 | DISCUSSED THE OZ LOAN PROPOSAL WITH RPM, HE REQUESTED CHANGES IN YESTERDAY'S DOCUMENT FOR A NUMBER OF TERMS, UPDATED THE ENTIRE DOCUMENT FOR THE VARIOUS ITEMS. MET WITH RPM TO REVIEW THE CHANGES AND PREPARE THE REVISED TERM SHEET FOR LOAN COUNSEL TELEPHONE CALL. | 1.8 |
| JULY 11, | | 2018 | REVIEWED REVISED ENGAGEMENT LETTER FROM LOAN BROKER AVISON YOUNG, CHANGES WERE MADE SO THE LETTER PERTAINS TO ONLY FOUR POSSIBLE LENDERS. | 0.6 |
| JULY 11, | | 2018 | REVIEWED THE STIPULATION & ORDER RE THE SALE OF FIX & FLIP PROPERTIES TO CHECK THE STATUS OF ANY RENTALS, PROBLEMS. | 0.4 |
| JULY 12, | | 2018 | REVIEWED A REVISED ENGAGEMENT LETTER FROM AVISON YOUNG CONTAINING A LIST OF 6 LENDERS THAT WILL PROPRIETARY TO THIS FIRM, DISCUSSED WITH RPM. | 0.8 |
| JULY 13, | | 2018 | REVIEWED A REVISED OZ REAL ESTATE LOAN FINANCING AGREEMENT, MOST OF THE CHANGES THAT I REQUESTED ARE STILL INCLUDED IN THIS VERSION OF THE DOCUMENT. DISCUSSED WITH RPM | 0.7 |
| JULY 20, | | 2018 | REVIEWED YET ANOTHER REVISED OZ REAL ESTATE LOAN FINANCING AGREEMENT, THEY HAVE NOT YET MADE ALL OF THE CHANGES THAT WERE REQUESTED, DISCUSSED WITH RPM. | 0.9 |
| JULY 20, | | 2018 | REVIEWED THE FIRST DRAFT OF THE FOURTH INTERIM FEE APPLICATION, NOTED TYPOS & RECOMMENDED CHANGES, GAVE CORRECTIONS TO RPM | 0.8 |
| JULY 20, | | 2018 | REVIEWED SECOND DRAFT OF THE FOURTH INTERIM FEE APPLICATION, NOTED MORE TYPOS AND CHANGES, GAVE CORRECTIONS TO RPM. | 0.5 |
| JULY 20, | | 2018 | REVIEWED DRAFT OF A POSSIBLE SETTLEMENT AGREEMENT, DISCUSSED A NUMBER OF PROBLEMS THE DOCUMENT WITH RPM. | 1.1 |

(CONTINUED)

EXHIBIT D 40

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF JULY 2018
(CONTINUED)

| DATE | | | DESCRIPTION of SERVICES | HOURS | |
|---|---|---|---|---|---|
| **REVIEW & PREPARATION of PLEADINGS & DOCUMENTS (continued)** | | | | | |
| JULY 23, | 2018 | | REVIEWED RPM EMAIL TO THE SEC, SUGGESTED SEVERAL CHANGES, DISCUSSED SEVERAL PARAGRAPHS WITH HIM. | 0.3 | |
| JULY 23, | 2018 | | REVIEWED THE LATEST DRAFT OF THE OZ REAL ESTATE LOAN FINANCING AGREEMENT, STILL A NUMBER OF ITEMS THAT I DON'T LIKE. | 0.6 | |
| JULY 25, | 2018 | | REVIEWED YET ANOTHER DRAFT OF THE OZ REAL ESTATE LOAN FINANCING AGREEMENT, STILL SHORT OF COST DETAIL FOR $450k. | 0.5 | |
| JULY 27, | 2018 | | DISCUSSED USE OF EXCESS KOREATOWN SALE PROCEEDS, DOES IT NEED TO BE REINVESTED IN ANOTHER EB-5 PROJECT OR CAN IT BE INVESTED INTO A NON-EB-5 PROJECT, REVIEWED EMAIL TO COUNSEL REGARDING THIS QUESTION, FIXED TYPOS AND ADDED A QUESTION. | 0.4 | |
| JULY 30, | 2018 | | REVIEWED AND COMMENTED ON THE FIRST DRAFT OF SUMMARY OF THE FORENSIC ACCOUNTANTS' REPORT, NOTED REQUESTED CHANGES | 0.3 | |
| JULY 31, | 2018 | | REVIEWED AND COMMENTED ON THE SECOND DRAFT OF SUMMARY OF THE FORENSIC ACCOUNTANTS' REPORT, NOTED REQUESTED CHANGES | 0.3 | 15.0 |
| | | | | | |
| **REVIEW and SIGNING of ACCOUNTS PAYABLE CHECKS** | | | | | |
| JULY 1-31, | 2018 | | TIME SPENT REVIEWING THE INVOICES AND CHECKS CUT FOR THE VARIOUS COMPANIES DURING THE MONTH | 2.5 | 2.5 |
| | | | | | |
| **CONFERENCES & MEETINGS** | | | | | |
| JULY 3, | 2018 | | TELEPHONE CONFERENCE CALL WITH RPM & COUNSEL RE STATUS OF A NEW MORTGAGE ON THE CONDO, ADDITIONAL CALL WITH THE REPRESENTIVE OF PROSPECTIVE LENDER RE DETAIL ON TERM SHEET. | 1.0 | |
| JULY 3, | 2018 | | ANOTHER TELEPHONE CONFERENCE CALL WITH RPM AND COUNSEL FOR MRS CHEN RE THE STIPULATION ON THE USA APEX, USA BOYA AND OTHER ACCOUNTS, THEN A CALL WITH RPM AND COUNSEL FOR THE SEC RE THESE SAME ACCOUNTS AND HOW FUNDS WILL BE USED. | 0.7 | |
| JULY 10, | 2018 | | TELEPHONE CONFERENCE CALL WITH RPM & LOAN COUNSEL RE THE TERMS OF THE OZ LOAN PROPOSAL, MADE CHANGES TO TERM SHEET | 0.6 | |
| JULY 11, | 2018 | | TELEPHONE CONFERENCE CALL WITH RPM & LOAN BROKER TENZER RE POSSIBLE ARRANGEMENT FOR A NEW KOREATOWN LOAN. | 0.6 | |
| JULY 24, | 2018 | | TELEPHONE CONFERENCE CALL WITH RPM, COUNSEL, ARCHIE HE AND ARIXA CAPITAL, A LOAN BROKER, RE A NEW LOAN ON KOREATOWN. CALL SEEMED STUCK ON SIDE-ISSUES, DISCUSSED WITH RPM AFTER. | 1.3 | |
| JULY 25, | 2018 | | TELEPHONE CONFERENCE CALL WITH RPM, ARCHIE HE AND LOAN BROKERS FROM OZ REAL ESTATE, MUCH DISCUSSION RE ALL OF THE ITEMS OF DEFAULT AND SPECIFIC COST INFORMATION. | 1.0 | |
| JULY 26, | 2018 | | TELEPHONE CONFERENCE CALL WITH RPM, SEC COUNSEL AND THE PROPOSED LENDER GROUP RE THE SEC's TAKE ON THE LOAN. | 0.5 | |
| JULY 30, | 2018 | | TELEPHONE CONFERENCE CALL WITH RPM AND A GROUP FROM ONE OF THE PROPOSED LENDER GROUPS. | 0.5 | 6.2 |
| | | | | | |
| | | | TOTAL HOURS CHARGED DURING THE MONTH | | 42.0 |
| | | | MULTIPLY BY HOURLY RATE | | $275.00 |
| | | | TOTAL AMOUNT OF FEES DUE | | $11,550.00 |

EXHIBIT D 41

Ryan C. Baker
Mosier & Company, Inc.
3151 Airway Ave, Suite A1
Costa Mesa, CA  92626

Invoice submitted to:
Receivership Estate of Home Paradise
3151 Airway Ave, Suite A-1
Costa Mesa, CA 92626

July 05, 2018

Invoice #   10109
Case #      1728

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Document Prep. | | |
| 6/11/2018 | Gather and organize documents to be uploaded to RGL related to Four Star and US Grandhood--email to Jeff George re: completion of transfer. | 0.50 | 101.50 |
| 6/14/2018 | Prepare executive summary of forensic accounting findings to be filed with the Court. | | NO CHARGE |
| 6/19/2018 | Finalize draft of status update of preliminary findings of the Forensic accountants to be filed with the Court.  Continue review of RGL report. | 1.10 | 223.30 |
| | SUBTOTAL: | [    1.60 | 324.80] |
| | Document Review | | |
| 6/12/2018 | Review analysis written by Jeff George regarding findings.  Met with Craig Collins re: same. | 1.20 | 243.60 |
| 6/19/2018 | Review consent to sublease document. | 0.80 | 162.40 |
| 6/26/2018 | Review proposal from Air Control Systems to repair piston orifice, invoice for survey, and evaluation report.   Forward to Jim LeSiuer with summary and go ahead to Nancy Michenaud. | 0.40 | 81.20 |
| 6/28/2018 | Review sublease, guarantee and consent signed by Sal.  Email back to parties re: when receiver will sign and needing copy of security deposit. | 0.30 | 60.90 |

EXHIBIT D 42

Receivership Estate of Home Paradise

Page    2

| | | Hours | Amount |
|---|---|---|---|
| 6/29/2018 | Review USCIS's request for information reponse prepared by Hison Law Firm. Email to Jim LeSiuer re: don't believe redactions are necessary and will need unredacted copy. | 1.50 | 304.50 |
| | SUBTOTAL: | [    4.20 | 852.60] |
| | Email | | |
| 6/8/2018 | Emails from Jim LeSieur re: negotiations with Sal and David.  Discussions with Crystal. | 0.30 | 60.90 |
| 6/12/2018 | Emails to and from Jim LeSieur and SalT subtenant lease signing.  Discuss inventory needing to be moved and access items. | 0.30 | 60.90 |
| 6/13/2018 | Emails to and from Jim LeSieur re: allowing Paul access and coordinating. | 0.20 | 40.60 |
| 6/18/2018 | Emails to and from Paul Jin re: moving office chairs and supplies and cleaning the unit up. | 0.10 | 20.30 |
| | Emails to and from Jim LeSiuer re: update and next steps. | 0.10 | 20.30 |
| 6/20/2018 | Email to Dave and Sal re: copies of Sublease agreement, consent, and guarantor documents.  Will need check and copies of documents. | 0.30 | 60.90 |
| | Email to Aurora Bloom with vendor contacts for HVAC, electrical and cleaning services.  Request to schedule inspections and cleaning before the end of the month. | 0.20 | 40.60 |
| 6/22/2018 | Email to Jim LeSieur re: request from Jin Paul and increase in cost to transfer inventory. | 0.20 | 40.60 |
| 6/25/2018 | Emails to and from Samantha Chott re: invoice for HVAC.   Forward to Aurora Bloom for processing. | 0.20 | 40.60 |
| | Confirm with Dave re: walkthrough of Ontario warehouse for electrical inspection. | 0.10 | 20.30 |
| 6/26/2018 | Emails to and from Nancy Michenaud re: HVAC report. | 0.10 | 20.30 |
| | SUBTOTAL: | [    2.10 | 426.30] |
| | Financial Analysis | | |
| 6/6/2018 | Review forensic accounting data produced by RGL.  Use information to review more closely the receivership and related entities and the inter-company loans. Review GH Design for deposits related to any sale transactions of inventory. | 1.60 | 324.80 |

EXHIBIT D 43

Receivership Estate of Home Paradise                                                    Page     3

|  |  | Hours | Amount |
|---|---|---|---|
| 6/6/2018 | Review additional analisys produced by Jeff George categorizing further expenses for GH Design.  Review inventory purchase amounts. | 0.50 | 101.50 |
| 6/7/2018 | Create summary of findings and items the Receiver is interested with respect to the forensic accounting. | 0.80 | 162.40 |
| 6/8/2018 | Review amount of funds that were channeled through Four Star from Go Design and eventually deposited with Mega Home. | 1.20 | 243.60 |
| 6/14/2018 | Gather and compile general ledger financials for Four Star and US Grandhood. Emails to and from Jeff George. | 0.50 | 101.50 |
| 6/21/2018 | Review financial analysis and locate deposit in question for Jim LeSieur--compare with copy of check. | 0.40 | 81.20 |
| 6/22/2018 | Review analysis from RGL of US Grandhood financial transactions. | 1.20 | 243.60 |
| 6/25/2018 | Research frozen accounts that were requested to be released by Nick Morgan. Research historical transactions made between the entities and Receivership entities.  Review balance sheet.  Track down email history on USA Apex and history of $250k loan. | 2.70 | 548.10 |
| 6/26/2018 | Review deposit and expenses report from RGL related to Four Star Realty. Analyze detail and inventory amounts. | 1.20 | 243.60 |
|  | SUBTOTAL: | [ 10.10 | 2,050.30] |
|  | _Insurance Anal._ |  |  |
| 6/14/2018 | Communicate with Paul to confirm insurance coverage, claims that there is $1M of coverage. | 0.30 | 60.90 |
|  | SUBTOTAL: | [ 0.30 | 60.90] |
|  | _Phone_ |  |  |
| 6/6/2018 | Phone call with Jeff George re: additional information on deposits related to Four Star, Mega Home and US Grandhood. | 0.20 | 40.60 |
| 6/7/2018 | Phone call with Jeff George re: needing narrative report and moving on to next entities.  Emails to Jeff re: same. | 0.30 | 60.90 |
|  | Follow up phone call with Jeff George re: clarifying the report needed. | 0.20 | 40.60 |
| 6/12/2018 | Phone call with Paul Jin re: reviewing inventory at property and estimating how long, how many trips and how much the moving will take. | 0.30 | 60.90 |

EXHIBIT D 44

Receivership Estate of Home Paradise

Page    4

| | | Hours | Amount |
|---|---|---|---|
| 6/13/2018 | Follow up call with Paul to provide codes to access property. | 0.10 | 20.30 |
| | Phone call with Samantha Chott re: accessing property tonight and needing gate code. | 0.10 | 20.30 |
| 6/14/2018 | Phone call with Paul re: estimated cost to move and timeline.  Email to Jim LeSieur re: summary and getting approval. | 0.30 | 60.90 |
| 6/18/2018 | Phone call to Samantha Chat re: obtaining HVC and electrical inspection vendor. | 0.10 | 20.30 |
| 6/19/2018 | Phone call with Jeff George to give better idea of scope and to get status update on costs. | 0.30 | 60.90 |
| | Phone call with Jim LeSieur re: finalizing lease, consent and getting signatures on the guarantee. | 0.20 | 40.60 |
| 6/20/2018 | Phone call to Samantha Chat re: vendors for cleaning services. | 0.10 | 20.30 |
| 6/21/2018 | Phone call with Jin Paul re: status of transferring inventory, took longer than expected. | 0.20 | 40.60 |
| 6/22/2018 | Phone call with Jin Paul re: more inventory to move than anticipated and taking longer time.  Request for additional funds.  Email to Jim re: confirming is another $1k is ok; confirmed yes. | 0.40 | 81.20 |
| 6/25/2018 | Phone call with Jeff George re: background information on 21 transactions and next steps. | 0.20 | 40.60 |
| | SUBTOTAL: | [   3.00 | 609.00] |
| | Status Meeting | | |
| 6/4/2018 | Met with Jim LeSieur re: subleasing space for GH Design. | 1.50 | 304.50 |
| 6/6/2018 | Met with Craig Collins re: findings of netting deposits and expenses, where to go next in terms of forensic accounting. | 0.40 | 81.20 |
| 6/7/2018 | Met with Bob Mosier and Craig Collins re: findings from forensic accounting analysis thus far and next steps. | 0.50 | 101.50 |
| 6/8/2018 | Met with Jim LeSieur re: sublease negotiations. | 0.50 | 101.50 |
| | Met with Bob Mosier re: funds transferred from GH Design to Mega Home. | 0.50 | 101.50 |
| 6/14/2018 | Met with Craig Collins and Bob Mosier re: three conclusions reached from RGL report.  Will need to create executive summary to be filed with the court. | 0.50 | 101.50 |

EXHIBIT D 45

Receivership Estate of Home Paradise

Page    5

| | Hours | Amount |
|---|---|---|
| 6/14/2018 Met with Bob Mosier re: confirming to move forward with transferring project. Discuss update of Mega Home project. | 0.50 | 101.50 |
| 6/19/2018 Met with Bob Mosier re: more details of findings thus far from RGL. | 0.30 | 60.90 |
| 6/20/2018 Met with Kristina to go over finalized version of sublease agreement. | 0.20 | 40.60 |
| 6/21/2018 Met with Craig Collins re: email from Jim and request related to $20k deposit. | 0.20 | 40.60 |
| 6/22/2018 Met with Craig Collins re: next steps in review of US Grandhood--need additional information on select transactions. | 0.40 | 81.20 |
| 6/26/2018 Met with Bob Mosier and Craig Collins re: three accounts requested to be released.  Discussions of having those accounts fund construction costs. | 0.50 | 101.50 |
| Met with Nancy Michenaud and Craig Collins re: frozen account balances and getting statemetns for money market account. | 0.40 | 81.20 |
| SUBTOTAL: | [    6.40 | 1,299.20] |
| For professional services rendered | 27.70 | $5,623.10 |
| Balance due | | $5,623.10 |

EXHIBIT D 46

Ryan C. Baker
Mosier & Company, Inc.
3151 Airway Ave, Suite A1
Costa Mesa, CA  92626

Invoice submitted to:
Receivership Estate of Home Paradise
3151 Airway Ave, Suite A-1
Costa Mesa, CA 92626

August 03, 2018

Invoice #   **10110**
Case #      1728

### Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | **Document Prep.** | | |
| 7/24/2018 | Begin preparing status update to be presented to the Court and outlining the Fiduciary's positions of next steps.  Meet with Bob Mosier re: same. | 3.30 | 669.90 |
| 7/27/2018 | Prepare executive summary of both the first and second forensic accounting report.  Met with Craig Collins re: same. | 2.40 | 487.20 |
| 7/30/2018 | Continue drafting status update summarizing RGL's forensic accounting report. | 2.50 | 507.50 |
| 7/31/2018 | Continue drafting summary of forensic accounting report--add sections re: unlikelihood of inventory being used on houses. | 0.80 | 162.40 |
| | Begin preparing response to Nicholas Morgan's emails requesting data. | 0.70 | 142.10 |
| | SUBTOTAL: | [      9.70 | 1,969.10] |
| | **Document Review** | | |
| 7/9/2018 | Receive signed documents from SalT re: sublease agreement, consent to sublease, and guaranty,. | 0.30 | 60.90 |
| 7/16/2018 | Compile sublease agreement, guarantee and consent to sublease; email to Crystal Hammer copies.  Have original of consent to sublease sent to Crystal for signature. | 0.70 | 142.10 |
| | Circulate signed sublease documents with parties and Dave Lorey. | 0.20 | 40.60 |

EXHIBIT D 47

Receivership Estate of Home Paradise

Page    2

| | | Hours | Amount |
|---|---|---|---|
| | **SUBTOTAL:** | [    1.20 | 243.60] |
| | _Email_ | | |
| 7/2/2018 | Emails to and from Jim LeSieur re: SalT request to move into the warehouse. | 0.20 | 40.60 |
| 7/3/2018 | Emails to and from Jim LeSiuer re: request from SalT to gain entry to building. Emails to and from Duane re: timing of check and entry codes. | 0.30 | 60.90 |
| 7/5/2018 | Emails to and from Paul Jin re: payment details and requirement of W9 form. | 0.10 | 20.30 |
| | Emails to and from Jim LeSieur and Dave re: copy of check to be received, and cleaning gup office debris as well as fixing roll up door. | 0.30 | 60.90 |
| 7/6/2018 | Email to Jeff George outlining the scope of secondary report. | 0.30 | 60.90 |
| 7/12/2018 | Emails to and from Nancy Michenaud and Aurora Bloom re: obtaining dumpster to remove trash as well as returning water dispenser. | 0.30 | 60.90 |
| | Emails to and from Paul Jin re: weight of remaining trash and number of dumpsters needed. | 0.20 | 40.60 |
| | Emails to and from Jim LeSiuer re: sublease documents received, originals. | 0.10 | 20.30 |
| 7/13/2018 | Detailed email from Jeff George providing background on transfers to Mega Home. | 0.20 | 40.60 |
| | Emails to and from Jim LeSiuer re: consent to sublease document. | 0.10 | 20.30 |
| 7/18/2018 | Emails to an from Nancy Michenaud re: approval for trash bin. | 0.20 | 40.60 |
| | **SUBTOTAL:** | [    2.30 | 466.90] |
| | _Financial Analysis_ | | |
| 7/6/2018 | Review analysis of Four Star and US Grandhood regarding deposits and expenses.  Many transfers to Mega Home.  Met with Craig Collins re: same. | 2.50 | 507.50 |
| 7/13/2018 | Review spreadsheet and analysis provided by RGL related to GH Design and funds to Mega Home. | 2.50 | 507.50 |
| 7/18/2018 | Continue financial review of forensic accounting, review detail for all funds paid through Four Star and US Grandhood compared with analysis.  Begin executive summary.  Met with Craig Collins re: same. | 3.80 | 771.40 |
| 7/31/2018 | Review RGL analysis and calculate profit on sold homes prior to fiduciary being appointed. | 0.50 | 101.50 |

EXHIBIT D 48

Receivership Estate of Home Paradise                                                          Page     3

|  |  | Hours | Amount |
|---|---|---|---|
| 7/31/2018 | Further analysis of RGL's forensic accounting and review net inter-company loans. | 2.00 | 406.00 |
|  | SUBTOTAL:                                                                    [ | 11.30 | 2,293.90] |
|  | Phone |  |  |
| 7/5/2018 | Multiple phone calls with Dave Lorey re: access to the warehouse, code for door, apparent issues with roll up door, broken down office equipment. | 0.40 | 81.20 |
| 7/6/2018 | Phone call with Dave Lorrey to address debris and rollup door issues.  Follow up with Nancy Michenaud. | 0.20 | 40.60 |
|  | Phone call with Jeff George giving general outline of areas interested in by the Monitor. | 0.30 | 60.90 |
| 7/12/2018 | Phone call with Paul Jin re: complaint from landlord and cleaning up remaining mess. | 0.10 | 20.30 |
| 7/13/2018 | Phone call with Jeff George transfers from GH Design to Four Star and Jean Chen to Mega Home. | 0.40 | 81.20 |
|  | Phone call with Paul Jin re: picking up equipment that related to the Ontario warehouse to return it to the vendor. | 0.20 | 40.60 |
|  | SUBTOTAL:                                                                    [ | 1.60 | 324.80] |
|  | Research |  |  |
| 7/13/2018 | Research history of $1M payment to Mega Home and get backup detail to Jeff George. | 0.50 | 101.50 |
|  | SUBTOTAL:                                                                    [ | 0.50 | 101.50] |
|  | Status Meeting |  |  |
| 7/13/2018 | Met with Nancy Michenaud re: returning equipment to vendor. | 0.20 | 40.60 |
| 7/20/2018 | Met with Craig Collins re: priorities of forensic accounting, findings, next steps, etc. | 1.20 | 243.60 |
|  | Met with Bob Mosier to brief him on latest findings, numbers and timing. | 0.40 | 81.20 |
| 7/31/2018 | Met with Craig Collins re: issues with inventory and review of next steps. | 0.50 | 101.50 |
|  | SUBTOTAL:                                                                    [ | 2.30 | 466.90] |

Receivership Estate of Home Paradise

Page    4

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 28.90 | $5,866.70 |
| Balance due | | $5,866.70 |

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:


07/26/18

Professional services rendered for Chen et al Receivership


| | | Hours | Amount |
|---|---|---|---|
| 06/01/18 | Emails & approvals | 0.20 | $25.00 |
| 06/02/18 | Emails w/J Rodrigue re: lawnmower | 0.10 | 12.50 |
| 06/04/18 | Emails & approvals | 0.30 | 37.50 |
| 06/05/18 | Purchase HD gift cards & meet J Rodriguez in Los Alamitos for update & to discuss his guranty to GH Design; TC &/or emails re: J Rodriguez guaranty & Ontarios sublease; TC w/attorney C Stewart re: Mrs Cloud & Ballintine property | 1.70 | 212.50 |
| 06/06/18 | TCs &/or emails re: Ontario sublease & Golden Galaxy security; email to C Stewart re: Ballentine foreclosure & Trustee Deed | 0.40 | 50.00 |
| 06/07/18 | Review SaltWest Intl, Salt International & S.Tizzoni F/Ss & request addl info; draft ltr to C Hammell for conset to sublet; update draft sublease agreement; prepare limited guaranty for S Tizzoni; prepare consent package for landlord's review; emails re: GG securiy approvals, Romero lien reconveyance; TC w/J Wu re: timing for repaying EB-5 investors | 3.50 | 437.50 |
| 06/08/18 | Finalize sublease consent package for C Hammer w/draft sublease & limited guaranty & forward same to D Lorey & S Tizzoni; meet w/R Baker re: status of sublease & review open/to do items; emails, approvals & TCs | 4.00 | 500.00 |
| 06/12/18 | TCs w/L Blank, atty for HP, LLC landlord, re: required repairs to Commerce bldg, TC & email C Hammer re: Onario sublease; TC C Seware re: Ballentine/Mrs. Cloud; email L Cao re: status of Reis eviction; emails w/M Walters re: Reis status, P Jin re: Ontario inventory; emails w/R Baker re: Ontario sublease & inventory | 1.20 | 150.00 |
| 06/13/18 | Emails, texts & TCs re: Ontario warehouse; TCs w/C Stewart re: Ballentine property | 0.20 | 25.00 |
| 06/14/18 | TCs w/J Linker & C Hammer re: consent to sublet Ontario warehouse; emails & TC re: Ontario warehouse sublease; TC to K Rense re: Ballentine recorded deed & email C Stewart re: same; approvals | 0.40 | 50.00 |
| 06/17/18 | 6/15 thru 6/17 - emails & TCs re: Ballentine property & Ontario sublease; approvals | 0.20 | 25.00 |
| 06/18/18 | TCs & emails w/N Morgan, J Rodriguez, N Michenaud, R Baker, C Stewart, R Mosier, & J Wu re: Ontario inventory, Ontario sublease & guaranty, HP riding lawnmower, Reis court date, Ballentine property, USCIS Request for Information (RFI) from HPIC, approvals | 1.20 | 150.00 |

| 06/19/18 | Emails, texts & TCs w/N Morgan, R Mosier, C Stewart, D Lorey, J Wu, R Baker, J Rodriguez, N Michenad, M Walters & C Hammer re:  Ontario inventory, Ontario sublease, HP riding lawnmower, landlord's demand for repairs at Commerce warehouse, HPIC, Rodriguez guaranty, Ballentine property, approvals | 2.50 | 312.50 |
| 06/20/18 | Emails w/R Baker, N Morgan, C Collins, B Romero, C Stewart, N Michenaud re:  Ontario sublease, HP riding lawnmower, order to sign HP reconveyance for Romero property, forensic accountant's report, Ballentine property, Commerce landlord issue | 0.40 | 50.00 |
| 06/21/18 | TCs & emails w/C Collins, R Mosier, C Stewart, J Rodriguez, N Michenaud, & C Hammer re:  GH Desigen, Rodriguez pymnt & guaranty, forensic report, Ballentine property, Ontario sublease consent & HP riding lawnmower | 0.40 | 50.00 |
| 06/22/18 | TCs & emails w/N Morgan, N Michenaud & J Rodriguez re:  guaranty & Commerce file | 0.20 | 25.00 |
| 06/23/18 | Emails w/R Mosier re:  remaing fix and flip houses, J Rodriguez re:  FFIG homes, N Morgan & K Rense re:  J Chen/Romero reconveyance, | 0.20 | 25.00 |
| 06/26/18 | Emails & TCs w/N Michenaud, R Mosier, A He & J Rodriguez re: frozen accounts, guaranty, FFIG houses, Ontario warehouse | 0.60 | 75.00 |
| 06/27/18 | Emails & TCs w/N Michenaud, J Wu, R Mosier, C Collins, N Morgan & P Jin re:  Ontario warehouse & sublease, Romero recon, frozen accounts, guaranty, HPIC RFI & USA Apex/GH Design | 2.10 | 262.50 |
| 06/28/18 | Emails & TCs w/N Michenaud, R Mosier w/C Collins & N Morgan, J Rodriguez, L Cao & R Baker re:  Home Paradises LLC post being Mega Home general contractor, Reis property, Ontario sublease | 0.50 | 62.50 |
| | | 20.30 | $2,537.50 |

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:

08/01/18

Professional services rendered for Chen et al Receivership

|          |                                                                                                                          | Hours | Amount     |
|----------|--------------------------------------------------------------------------------------------------------------------------|-------|------------|
| 07/06/18 | 07/01 -- 07/06:  TCs, emails & approvals                                                                                 | 0.30  | $37.50     |
| 07/11/18 | 07/07 -- 07/11:  TCs, emails & approvals                                                                                 | 1.20  | 150.00     |
| 07/12/18 | Emails & approvals                                                                                                        | 0.20  | 25.00      |
| 07/16/18 | Emails & approvals                                                                                                        | 0.20  | 25.00      |
| 07/17/18 | Meet J Rodriguez & locksmith @ Reis eviction in Whittier; TCs, emails & approvals                                        | 3.50  | 437.50     |
| 07/18/18 | Emails                                                                                                                    | 0.20  | 25.00      |
| 07/19/18 | Meet P Bresenden in Whittier to discuss regular inspection of remaining GH Design fix & flips; emails & TCs              | 2.80  | 350.00     |
| 07/20/18 | TC w/C Stewart re:  Ballentine/Mrs Cloud; emails                                                                         | 0.30  | 37.50      |
| 07/24/18 | Emails & TCs                                                                                                              | 0.20  | 25.00      |
| 07/25/18 | Emails & TCs                                                                                                              | 0.20  | 25.00      |
| 07/26/18 | Emails & TCs                                                                                                              | 0.20  | 25.00      |
| 07/27/18 | Review Golden Galaxy PPM & Limited Partnership agreement for R Mosier; mtg w/R Mosier re:  GH Design fix & flips; TCs w/C Stewart re: Ballentine/cash for keys; TC J Rodriguez re:  Reis move out status & Calle Ruiz HOA issues | 2.20  | 275.00     |
| 07/29/18 | Update TC w/J Rodriguex re:  Reis property                                                                               | 0.10  | 12.50      |
| 07/30/18 | @MCI -- research foreclosure sale docs on GH Design & FFIG fix & flips, review R Baker draft summary of forensic accts reports | 1.60  | 200.00     |
|          |                                                                                                                          | 13.20 | $1,650.00  |

Nancy Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626


July 30, 2018


Invoice #   10354


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 6/5/2018 | Review accounts payable.   Mark each one for approval and forward to Craig Collins. | 0.10 | 9.50 |
| 6/6/2018 | Brief with Craig Collins re: payment of fees.   Review cash balance in US Grandhood and Mega Home.   discuss with Craig Collins. | 0.10 | 9.50 |
| 6/7/2018 | Review email from Craig Collins approving payments.  Print two copies.   Verify cash sufficient in each of the accounts. | 0.10 | 9.50 |
| | Review email form Jim LeSieur approving payment of transfer fee on Ballantine. Print Jim LeSieur email.  Print documents for back up.   Review to verify payee name. | 0.10 | 9.50 |
| | Brief with Attorney Kirk Rense re: emailing Jim LeSieur documents re: Ballantine.   Open scan and review.   Forward scan to Jim LeSieur with details for approval to pay transfer fee. | 0.20 | 19.00 |
| 6/8/2018 | Review and print email from Archie re: payment to Cast in Place.  Print attachment.   Print vendor ledger.  Pull April bank statement and verify check has cleared.   Copy both sides of canceled checks.   Scan.  Include copies of invoices.   Email Archie reply with request CIP correct their billing.  Refile pulled paperwork. | 0.30 | 28.50 |
| | Review back up to bill and locate phone number to call.  Place call.   Speak with Eric in payment processing.   Process telephonic check.  Verify billing address is correct. Make note on paperwork. Have check signed.   Copy for paid receipts and destroy original check. | 0.30 | 28.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page      2

|          |                                                                                                                                                                                                                                                                                                                                                                                  | Hours | Amount |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 6/8/2018 | Review and print email from Archie and Jim LeSieur re: payment to Spectrum. Review email from Spectrum providing instructions to make telephonic payment. Print vendor ledger for Spectrum. Nothing shows up. Print ledgers by vendor to get correct payee name.   Review and determine that payment is made to Time Warner.   Pull back up to most recent paid receipt. | 0.40  | 38.00  |
|          | Review statement from Farmers Insurance.   Verify policies canceled and policies still in effect.   Figure amount to be paid by which entity.   Prepare back up for each of the three entities and have approved. | 0.40  | 38.00  |
|          | Place call to Spectrum to process telephonic payment per their email instructions.   Try three times.   Their system does not recognize the account number they provided me. | 0.50  | 47.50  |
|          | Review email from Archie requesting approval of accounts payable.   Print all attachments.   Print email.   Sort attachments by payee.   Review multiple vendor ledgers to verify dates paid through.   Review additional emails.   Prin two copies of email from Jim LeSieur approving payment.   Total accounts payable by payee.   Print balance sheet for each to confirm funds are sufficient.   Brief with Craig Collins re: use of Mega funds for general accounts payable. | 0.60  | 57.00  |
| 6/11/2018 | Review emails from Joe and Jim LeSieur.   Print invoices and Jim LeSieur approval. | 0.10  | 9.50   |
|          | Review email from Archie re: CIP invoices.   Review emails form last Friday. Place call and leave voice mail message on general voice mail box re: correction of invoices.   email Archie status. | 0.30  | 28.50  |
|          | Email Archie re: does he have a contact at CIP.   Review and print his email. Prepare fax cover sheet to Edith Zarate at CIP.   Print vendor ledger. Organize back up.   Fax.   Wait for fax confirmation.   Print. | 0.40  | 38.00  |
|          | Request check for 15 accounts payable / 2 checks from GHD. | 0.50  | 47.50  |
| 6/12/2018 | Place follow up call to Edith at CIP.   Discuss the questions to invoice changes I have.   Provide her my email address. | 0.10  | 9.50   |
|          | Review emails.   Print email form Jim LeSieur approving $300 per month reimbursement to Joe for his health insurance premium.   Prepare back up for paid receipts. | 0.10  | 9.50   |
|          | Review email from Archie re: payment for transformer and conduit/cable. Phone call with Robert P. Mosier to discuss if he wants to approve or not. | 0.20  | 19.00  |
|          | Print attachments to Archie's email.   Organize.   Have Robert P. Mosier approve for payment.   Verify cash in MH sufficient to cover. | 0.20  | 19.00  |
|          | Review reconciliation packages for month end 4/30/2018 for all bank accounts. Review canceled checks, outstanding items, etc.   Sign off on each reconciliation package.   Update cash report for same month end.   Print and review.   Forward to Aurora Bloom. | 0.50  | 47.50  |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

| | Hours | Amount |
|---|---|---|
| 6/13/2018 Review back up to accounts payable check issued to LADWP.     They both a form that requires a signature.    Email Archie regarding do I mail them without the signatures on the paperwork. | 0.10 | 9.50 |
| Review and print email from Archie re: mail LADWP checks without the signature.   Copy back up and mail checks. | 0.10 | 9.50 |
| Brief with Craig Collins re: budget from Archie.       Determine what the correct question/request is.   Email Archie request for budget of all expenses relating to Leeward that will be paid from any of the Receiver bank accounts. | 0.20 | 19.00 |
| 6/14/2018 Brief with Craig Collins regarding transferring of funds from GH Design to Mega Homes.    Determine amount. Send Craig Collins an email for him to respond with his approval. | 0.10 | 9.50 |
| Review email from Archie with accounts payable items.       Print all attachments. Print email.    Compare requests to budget he provided.    Email Archie with question re: the Civil Engineer fee in the amount $8,112.   I cannot locate it on the budget.   Brief with Craig Collins. | 0.20 | 19.00 |
| Review refund check from LA County Tax Collector.   Does not have a street address.  Go online to website and locate address.   Write on stub and forward check to Aurora Bloom to be deposited. | 0.20 | 19.00 |
| Total accounts payable request from Archie.   Print balance sheet for Mega Home.  Email Craig Collins that we are short funds in MH and will need to transfer. | 0.20 | 19.00 |
| Meet with Robert P. Mosier and Craig Collins re: 2017 workers comp premium. Robert P. Mosier called Archie to discuss.    Determine that it does not have to be paid now. | 0.40 | 38.00 |
| 6/18/2018 Review email from Joe with request for payment to Aidan.   Print and review. Print vendor ledger and review.   Review email from Jim LeSieur approving payment.    Print and organize back up for paid receipts file. | 0.20 | 19.00 |
| Review and print email form Jim LeSieur approving payment to Hirson.   Pull Hirson invoice.   Brief with Robert P. Mosier to confirm he hgis approval.   Per Robert P. Mosier send him an email that he can circulate. | 0.20 | 19.00 |
| Review and print email and attachments from Archie.     Security Guard invoices for two periods.    Print vendor ledger and review.    We have not yet paid the first billing period in May.       Organize and forward both invoices to Craig Collins for approval.   Email Archie that I will have Craig approve and checks issued today. | 0.20 | 19.00 |
| 6/19/2018 Review email from Archie.   Print both attachments and review. Print vendor ledger for Terra Petra.  Review in detail to confirm it has not yet been paid. Review additional emails.  Print email from Jim LeSieur approving payment. | 0.20 | 19.00 |
| 6/21/2018 Brief with Attorney Kirk Rense re: check issued to LA County Registrar's office. Review documents to verify entity that owned the property.  Print reports and review.   Locate check. Email East West Bank  to request they review the | 0.20 | 19.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page     4

|  | Hours | Amount |
|---|---|---|
| account activity in June to see if it has cleared or not. |  |  |
| 6/21/2018 Go back and review emails from Jim LeSieur re: Joe Rodriguez and monies he owes GHD.    No response.    Locate email from Jim LeSieur stating he emailed Nick Morgan for information.    Email Jim LeSieur re: has he heard anything back yet. | 0.20 | 19.00 |
| 6/22/2018 Review email from East West Bank .   Print. Incoming wire from LA Metro hotel.   Review emails. Print attachment.    Send an email re: what period is this for? | 0.20 | 19.00 |
| Post incoming wire to Yardi with detail.   Mark back up for filing. | 0.20 | 19.00 |
| Review and print email re: wire from LA Metro Hotel.   Review chart of accounts.  We do not have a gl code set up that will fit.    Set up new gl code. | 0.30 | 28.50 |
| Review and print email from Joe with request for payment to Adan Garcia.   Print vendor ledger for Adan and review payments already made.    Review emails.  Print email from Jim LeSieur approving payment. | 0.30 | 28.50 |
| 6/25/2018 Review email form Ryan Baker re: invoice for HVAC survey.    Print email and attachment.  Reply to Ryan Baker that this is the work order and not an invoice. | 0.10 | 9.50 |
| Review last week's emails to make sure all items have been addressed.   There is an invoice from Archie requesting payment to Charlie Tzeng.   Review further.  No-one has ever approved for payment.    Emal Robert P. Mosier, Craig Collins and Jim LeSieur regarding will it be approved. | 0.20 | 19.00 |
| Review email from Robert P. Mosier approving payment to Charlie Tzeng.   Print.   Print vendor ledger to confirm where it should be paid from.   Verify cash sufficient to cover.  Organize back up for paid receipts. | 0.20 | 19.00 |
| Place call to Air Control Systems, HVAC surveyor.   Speak with Shanna.   Provide her information re: billing for this work.    Also request a copy of the survey/report.    Make note on paperwork. | 0.20 | 19.00 |
| Review email response from Robert P. Mosier re: payment from HP Regional.   Brief with Craig Collins.   Print multiple reports  and review with Craig Collins.   Email Robert P. Mosier information he needs to make an informed decision. | 0.30 | 28.50 |
| Review and print email and attachment from Mrs. Wu.   Request for payment for general office services provided to HP Regional Center.  Review payee.   Look up on year end 2017 payroll reports.  She was once an employee of HP LLC.   Brief with Craig Collins re: approval and payment.   Per Craig Collins, he wants Robert P. Mosier to be aware before.   Email Robert P. Mosier . | 0.40 | 38.00 |
| 6/26/2018 Review another email from Jim LeSieur.   Look up and review property tax bills for Calle Ruiz, Hornell & Ruthcrest.    Email Jim LeSieur information. | 0.10 | 9.50 |
| Review email from Jim LeSieur re: expenses being paid fbo, Calle Ruiz, Hornell and Ruthcrest.    Review property list.   Print ledgers for GHD and First Financial.  Review.   Reply to Jim LeSieur questions. | 0.20 | 19.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page       5

|                                                                                              | Hours | Amount |
|----------------------------------------------------------------------------------------------|-------|--------|
| 6/27/2018 Review ledger for GH account -3562 with Craig Collins. It is off of the Peachtree System. Print ledger off of Yardi and review. There is nothing definitive there. | 0.30 | 28.50 |
| Set up Air control as vendor on Yardi. Email Angela request for a W9. | 0.10 | 9.50 |
| Scan Elsberry paperwork and forward to Jim LeSieur with brief descriptions of findings. . | 0.10 | 9.50 |
| Review and print email from Angela, Air Control Systems. Add W9 information to vendor set up in Yardi. Mark for filing. | 0.10 | 9.50 |
| Review notice from Farmers re: cancellation of policy. It is not from our agent. Print vendor ledger and locate property. Property sold in April. Make note on paperwork and amount to be refunded. Forward to Aurora Bloom to track. | 0.10 | 9.50 |
| Review emails. No response to Mrs. Wu's request for payment for three months general office services. Circulate email again to Robert P. Mosier, Jim LeSieur and Craig Collins. | 0.10 | 9.50 |
| Review original personal guaranty re: Elsberry property. There are two page 1's and no reference to creditor on page 2. Review last page which is a notary page. There is no reference to the document she notarized and she does not use Joe's legal name. Review with Craig Collins. | 0.40 | 38.00 |
| Review bank account reconciliations for month end 5/31/2018. Review canceled checks. Update cash report for same month end. Print and review. Sign off on bank statement. Forward cash report to Aurora Bloom. | 0.60 | 57.00 |
| 6/28/2018 Review multiple emails re: Mrs. Wu's request for payment to Xuan Luo. Print last email approving payment. | 0.10 | 9.50 |
| Brief with Craig Collins re: coding of 1728H expense. Review chart of accounts. Set up new gl code. Change set up of vendor to always use the same gl code. | 0.20 | 19.00 |
| Review multiple emails with Archie re: there may not be a change in the GC. Brief with Craig Collins and Robert P. Mosier. | 0.40 | 38.00 |
| 6/29/2018 Review email from Archie requesting accounts payable items be approved and paid. Print email and total amount that is being requested. Verify cash balance in MH - that's where these items would be paid from. Forward Archie's email to Craig Collins with the total and note that they would be paid from MH. | 0.20 | 19.00 |
| Review and print email and attachment from Atty Cao. Print vendor ledger and pull back up to paid receipt. Review invoice paid vs. invoice just submitted. It appears that some of the charges are being billed 2X.s. Scan April 5 invoice and email Atty Cao. Request he review both invoices to verify the charges billed for are correct. Print email. | 0.40 | 38.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page    6

| | | Hours | Amount |
|---|---|---|---|
| 6/29/2018 | Review email from Archie.   Print both attachments.   Log onto California Contractors Board website and review status of HP LLC contractors license. Review status of all required bonds and insurance.   Log onto Calif Sec of State website and confirm the LLC is still active and in good standing. | 0.50 | 47.50 |
| 6/30/2018 | Make a back up of accounting system for month end 6/30/2018.   Process month end closing. | 0.20 | 19.00 |
| | SUBTOTAL: | [    14.70 | 1,396.50] |

Administration

| | | Hours | Amount |
|---|---|---|---|
| 6/1/2018 | Brief with Robert P. Mosier re: recap of bookkeepers fees for Feb/March. Review and make corrections.  Advise Robert P. Mosier done. | 0.20 | 19.00 |
| | Open, sort and review mail for GHD and other misc.   Sort accounts payable. Mark for approval and forward.   Scan insurance notice to Jim LeSieur wth questions.   Review Workers Comp statements with Craig Collins.   Review Timeslips and locate contact at State Fund.   Scan bills and email Cassandra Wrightat State Fund. | 0.40 | 38.00 |
| 6/6/2018 | Receive call from Ashley, Compex Legal Services.   Take information for subponea of employee records. | 0.20 | 19.00 |
| | Review Villamil employment file.   organize documents by chronological.   Put copies of paperwork I copied in also. | 0.30 | 28.50 |
| | Review employee files.  Locate Jackie Villamil's.   Review subponea to verify I know what they have legal access to.   Brief wtih Craig Collins to confirm it is OK to release the information. | 0.20 | 19.00 |
| | Review payroll reports in Excel.   Locate 2017 Villamil through last day of employment.  Print and review.   Review further to see if we have any other records.   There is nothing more. | 0.30 | 28.50 |
| | Handtype affadavit part of subponea.  Cross out sections and type in Receivership information.   Sign. | 0.30 | 28.50 |
| | Organize all paperwork to be sent to Compex.   Scan and save to computer. Email to Compex.   Print email and confirmation email from Compex.  Print a complete set of the attachment.   Organize and file. | 0.30 | 28.50 |
| | Pull 2017 W2 file.   Locate Villamil's W2.  Copy.  Refile original.   Review file taken from on-site with some of the 2016 payroll reports/records.   Review all. Locate 2016 W2 for Villamil.   Copy.  Refile original and refile pulled filed. | 0.40 | 38.00 |
| 6/8/2018 | Brief with Jim LeSieur re: Joe's health insurance, auto insurance cancellation, etc. | 0.30 | 28.50 |
| | Place call to Mariela Palacios, Health Net.  Take information regarding procedure to cancel health insurance policy.   email Jim LeSieur specific instructions. | 0.30 | 28.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page      7

|  |  | Hours | Amount |
|---|---|---|---|
| 6/8/2018 | Review Health Net insurance premium statement.    Look up each employee that is no longer employed to get their last day worked.    Only Joe remains on the policy. | 0.40 | 38.00 |
| 6/20/2018 | Review email from joy navarro, state fund, re: GHD policy.   She will not provide me information since Mosier & Co. is not a contact or authorized on this policy. Go back in prior emails to locate email from Cassandra, SFCI.   Send her en email to check on the status. | 0.20 | 19.00 |
| 6/22/2018 | Phone call with Jim LeSieur re: monies Joe Rodriguez owes and his discussion with Atty Morgan re: should the money be paid to GHD or HP.    Discuss what we actually know. | 0.20 | 19.00 |
|  | Brief with Aurora Bloom re: Ryan Baker schedule for visiting on site next week. Per Aurora Bloom he is going to Ontario.   Send email to Ryan Baker and Jim LeSieur re: what Jim LeSieur needs from Commerce just in case Ryan Baker goes. | 0.20 | 19.00 |
|  | Phone call with Ryan Baker re: onsite meeting at Ontario.    Discuss location of inventory, sub-lease tenant, etc. | 0.20 | 19.00 |
|  | Review email from Ryan Baker re: meet at Ontario with electrician.    Brief with Aurora Bloom re: what is to be done and schedule. | 0.30 | 28.50 |
| 6/25/2018 | Prepare check for mailing to 4 accounts payable.    Make remittance copies where applicable. | 0.10 | 9.50 |
| 6/26/2018 | Gather information needed for meeting on site at Ontario Warehouse.   Print required information. | 0.30 | 28.50 |
|  | Review email from Ryan Baker re: HVAC system  and quote.    Review documents and email Ryan Baker information. | 0.10 | 9.50 |
|  | Brief with Ryan Baker re: status of Ontario warehouse/office space. | 0.20 | 19.00 |
|  | Review quote for cleaning.  Email Jeff that it is the wrong address and request corrected address. | 0.20 | 19.00 |
|  | Meet with sublet tenant and electrician on site at the Ontario warehouse.    Per Ryan Baker, take photos while I am there. | 1.30 | 123.50 |
| 6/27/2018 | Set up Elsberry file and Ontario sublease file. | 0.10 | 9.50 |
|  | Review email from Jim LeSieur inquiring about status of Ontario property as it relates to cleaning service quote.   Reply in detail. | 0.20 | 19.00 |
|  | Print all emails and attachments relating to Ontario warehouse sublease and work being done.   Organize and file.   Print copy of conformed order approving sublease. | 0.20 | 19.00 |
|  | Save all Ontario photos to computer. | 0.30 | 28.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                      Page     8

|  |  | Hours | Amount |
|---|---|---|---|
| 6/29/2018 | Review email from Frank with request for more information re: GHD workers comp.   Gather information and respond. | 0.30 | 28.50 |
|  | Review and print email response from Frank, Farmers, re: workers comp. Gather information he needs to quote a new policy.   Reply to.  Print email. | 0.40 | 38.00 |
|  | Receive call from Joe.   Discuss $40,000.00 note that he is paying off.  He is requesting a letter that states the note has been paid in full.   Also discuss status of Reis property , work at Ankerton and work to be started at Tropico. Send Jim LeSieur email re: Joe is requesting a letter stating that the $40,000 note has been paid in full. | 0.40 | 38.00 |
|  | SUBTOTAL: | [    8.80 | 836.00] |

Bank Accounting Reconciliation

|  |  | Hours | Amount |
|---|---|---|---|
| 6/21/2018 | Return call to East West Bank  bank branch to verify check issued to Adan Garcia is good to cash.   Speak with Shirley. | 0.10 | 9.50 |
|  | Review email from East West Bank  advising of four debits processing.   Print email.   Print ledgers for two debiting accounts.  Review to verify they are OK to approve.   Reply with approval to process. | 0.10 | 9.50 |
| 6/26/2018 | Brief with Ryan Baker re: GHD Cathay Bank.   Review multiple documents on computer. Review banking files.  We received funds and closed account in October 2017.  Advise Ryan Baker. | 0.40 | 38.00 |
|  | SUBTOTAL: | [    0.60 | 57.00] |

Banking Activity

|  |  | Hours | Amount |
|---|---|---|---|
| 6/1/2018 | Figure and process transfer of funds to fund HP payroll. | 0.20 | 19.00 |
|  | Figure and process transfer of funds to fund GHD payroll. | 0.20 | 19.00 |
| 6/5/2018 | Receive call from East West Bank  branch. Adan Garcia is in the branch to cash the check.  Print ledger.   Confirm information and approve to be cashed. | 0.10 | 9.50 |
| 6/7/2018 | Review email from East West Bank  advising of two debits from IRS processing.    Print reports and verify amounts are correct.   Reply with approval to process. | 0.10 | 9.50 |
| 6/15/2018 | Receive call from Nancy, East West Bank  branch.  Adan Garcia is in the branch wanting to cash check.       Take information for account.   Print ledger. and review.   Advise Nancy in branch that it is a check authorized by this office and it is OK to cash the check so long as he provides the bank their required identification. | 0.20 | 19.00 |
| 6/18/2018 | Figure and process transfer of funds | 0.20 | 19.00 |

Receivership of Home Paradise – Chen   CV 17-6929 PA (JEMx)                                    Page      9

|            |                                                                                                                                                                                                                                                                                                                                                       | Hours | Amount |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 6/18/2018  | Figure and process transfer of funds to fund GHD payroll.                                                                                                                                                                                                                                                                                              | 0.20  | 19.00  |
| 6/21/2018  | Review email from East West Bank  advising that check issued to LA County Registrar has cleared.    Print attachment.  Copy for canceled check.   Forward to Attorney Kirk Rense.                                                                                                                                                                        | 0.10  | 9.50   |
| 6/26/2018  | Receive call from Joe re: check issued to Adan Garcia.   The address is incorrect and he is having problems receiving mail at his current.   Discuss placing a stop payment on the check we just mailed.                                                                                                                                                  | 0.20  | 19.00  |
|            | Receive email from East West Bank  confirming stop payment on check # 9365 from GHD has been placed.    Print.  Post to Yardi.                                                                                                                                                                                                                          | 0.20  | 19.00  |
|            | Print ledger for Adan Garcia.  Pull back up to most recent check issued.    Pull most recent bank statement.  Per Joe's request, issue a stop payment.   Print and review.  Scan and email to East West Bank .    Email Joe status.                                                                                                                       | 0.50  | 47.50  |
|            | Locate email from Teresa Tso re: GHD account -3562 - the account Ryan Baker is requesting bank statements for.    Email Ms Tso a request for copies of all -3562 bank statements from the date it was opened and we closed it in October 2017.    Email Ryan Baker status.                                                                                 | 0.20  | 19.00  |
|            | Review additional emails from Jim LeSieur and Robert P. Mosier re: frozen bank accounts.  Review documents on computer.  Review paper files.  I cannot locate anything.                                                                                                                                                                                   | 0.50  | 47.50  |
|            | Review multiple emails to try to locate email re: Cathay accounts that were frozen and the entities are not in the Receivership.    Locate one from Teresa Tso advising that the bank will not provide any information on these accounts and referring Robert P. Mosier to someone in their head office.     Review entire string of emails.    Forward email to Robert P. Mosier, Jim LeSieur and Ryan Baker so the can see the list and know that the bank declined to provide us any information on the frozen accounts. | 0.50  | 47.50  |
| 6/27/2018  | Brief with Craig Collins re: GHD money market at Cathay -3562.    Review paper files and locate statement we have on file.   Discuss possible transfer that Jim LeSieur is referring to.    Send follow up email to Teresa Tso at Cathay Bank.  Refile pulled paperwork.                                                                                   | 0.40  | 38.00  |
|            | SUBTOTAL:                                                                                                                                                                                                                                                                                                                              [               | 3.80  | 361.00] |

Email _____

|            |                                                                                                                                                                                                                                                                                        | Hours | Amount |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 6/6/2018   | Review and print emails from Joe requesting payment to Adan.     Review and print email from Jim LeSieur approving.     Mark for detail.                                                                                                                                                  | 0.10  | 9.50   |
| 6/12/2018  | Review email from Edith, CIP.    Print email and attachment.   She has provided corrected invoices.    Reply with timing of payment.  Include Archie on the email.                                                                                                                        | 0.20  | 19.00  |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                        Page     10

|  |  | Hours | Amount |
|---|---|---|---|
| 6/26/2018 | Review email from Robert P. Mosier re: frozen bank accounts.    Respond . | 0.20 | 19.00 |
| 6/28/2018 | Review multiple email strings with Jim LeSieur, Robert P. Mosier and Craig Collins Re:: new GC, HP and Mega Homes.   Set time for telephone meeting with Jim LeSieur and Robert P. Mosier, Craig Collins and myself. | 0.60 | 57.00 |
|  | Review email from Robert P. Mosier with proposed changes to my email to Archie.     Research items that need to be filled in.     Add to email and email to Archie and copy, Jim LeSieur Robert P. Mosier and Craig Collins. | 0.60 | 57.00 |
| 6/29/2018 | Send a detailed email to Frank, Farmers, re: workers comp for GHD. | 0.30 | 28.50 |
|  | SUBTOTAL:                                                             [ | 2.00 | 190.00] |

Manage Property/Business

|  |  | Hours | Amount |
|---|---|---|---|
| 6/6/2018 | Review email from Archie re: on site security.   Review Jim LeSieur response. Brief with Aurora Bloom re: following up with Jim LeSieur and contacting the security company. | 0.10 | 9.50 |
| 6/8/2018 | Place call to Health Net per Jim LeSieur request.     Call multiple times but cannot get through their auto system.     Finally get through to general operator.     Discuss what we need and take information to contact agent. | 0.20 | 19.00 |
|  | Phone call from Joe.   Discuss work being done at Ankerton, payments requested and made, status of Ballantine. Review ledger and advise.   Also discuss the issue of Joe's health insurance.   Print email and attachment to have discussion with Jim LeSieur. | 0.30 | 28.50 |
|  | Review insurance documents received from Jim LeSieur.   Place call to agent for auto policies re: Isuzu truck.     Hold.     Leave message. There is not an agent available at this time.  Make notes on paperwork. | 0.30 | 28.50 |
| 6/12/2018 | Receive call from Joe Rodriguez.  Discuss repayment of guaranty on Elsberry house, health insurance premium, etc. | 0.30 | 28.50 |
|  | Place follow up call to Mercury re: HP Realty Group Auto policy.     Talk with four different agents.     Finally speak with Julie at A&G Ins., 866-647-4222.  Per Julie the policy is in tact and the premium paid through 7/26/18.     The policy renews at that time.   Send email to Jim LeSieur . | 0.40 | 38.00 |
| 6/18/2018 | Review email from Jim LeSieur re: workers comp for GH Design.     Pull back up to most recent paid receipt.  Send email to Ms. Navarro at SCIF.  Include Jim LeSieur on email.     Refile pulled back up. | 0.20 | 19.00 |
| 6/20/2018 | Brief with Ryan Baker re: sub-lease tenant in Ontario.   Discuss how payments will work.   Email Jim LeSieur to confirm how they will be handled. | 0.20 | 19.00 |
| 6/22/2018 | Brief with Aurora Bloom re: sub-lease tenant and lease.     Brief with Kristina Godinez.   There is a copy of the lease on the computer but it has not yet been signed. | 0.20 | 19.00 |

EXHIBIT D 63

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                     Page   11

|  |  | Hours | Amount |
|---|---|---|---|
| 6/22/2018 | Brief with Aurora Bloom re: items scheduled for / in Ontario next week in prep of sub-lease tenant taking possession. | 0.20 | 19.00 |
| 6/25/2018 | Review email string re: cleaning the Ontario offices.   No response from the cleaning service.   Locate contact information and send an email re: did his estimator make it on site today, can they provide us an estimate and have the work completed by this Friday. | 0.20 | 19.00 |
| 6/26/2018 | Receive call from Ontario Warehouse cleaning service. Discuss the scope of work being requested. He will send a quote this morning. | 0.20 | 19.00 |
| 6/27/2018 | Print attachments to email from Jeff, AAA.   One is a W9 and the other a credit application .   Complete credit application .   Review, sign, scan and email to Jeff advising the preference to pay by check but if needed we can pay by credit card. | 0.50 | 47.50 |
|  | Review received emails.   Nothing from Multer Electric.   Send Tony an email inquiring when we should expect his report/survey of the electrical status of the property. | 0.10 | 9.50 |
|  | Receive call from Jim LeSieur re: cleaning service.   Discuss the status of the properties, what there is to clean (four restrooms, two kitchens, etc), the bid and the cost to go out for another bid.     Jim LeSieur said he will approve. | 0.20 | 19.00 |
|  | Review notice of violation from Covina.     Look up property. It is on a property we sold in April. Review closing statement to verify date and if we have the buyer's contact info  Place call to Ben Romero in City Violation Dept. and leave voice mail message for him to return my call. Make note on paperwork. | 0.20 | 19.00 |
|  | Receive call back from Ben Romero, Covina, re: violation at Waterbury property.   Provide him sell date, buyer name and buyer address.   Discuss that we do not know if the owner or a tenant lives there.   Make notes on paperwork and mark for filing. | 0.20 | 19.00 |
|  | Review and print email from Jim LeSieur approving AAA cleaning service for Ontario.   Print contract and review. Have Robert P. Mosier sign,   Scan and email to Jeff at AAA. | 0.30 | 28.50 |
|  | Print email from Jim LeSieur approving HVAC repair.     Print attachment. Have Robert P. Mosier sign proposal.   Scan and email to Air Control Systems. Advise timeframe of work, payment of first invoice, etc.   Print email. | 0.30 | 28.50 |
| 6/28/2018 | Review email from Lorena, AAA cleaning, re: they do have the access code and who will be doing the inspection.   Look up Dave and Duane's email addresses and respond.   Include that Jeff, AAA, said they would invoice us and please email me the invoice. | 0.10 | 9.50 |
|  | Print vendor ledger for Slauson Ave. landlord. Print balance sheet for HP. Send email to Jim LeSieur, Craig Collins and Robert P. Mosier re: are we paying the Commerce July Rent, Archie's statement that we will not receive the monthly management fee and how we will fund HP expenses. | 0.20 | 19.00 |

EXHIBIT D 64

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                              Page    12

| | | Hours | Amount |
|---|---|---|---|
| 6/29/2018 | Review orders.  Locate order from February and print.   It deals with GH design repaying MH.   Note to Craig Collins re: is this still in effect or not. | 0.30 | 28.50 |
| | Brief with Craig Collins re: payment of Commerce July rent and HP payroll. Meet with Robert P. Mosier and Craig Collins to discuss.    Also discuss HP payroll, workers comp, etc. Robert P. Mosier sent Atty Morgan an email for clarification on the HP/MH cash questions. | 0.50 | 47.50 |
| | SUBTOTAL:                                                           [ | 5.70 | 541.50] |

Payroll

| | | | |
|---|---|---|---|
| 6/1/2018 | Multiple emails regarding Samuels' last day.    Print last email so all is included in our files. | 0.20 | 19.00 |
| | Print pay stubs for each employee's paycheck.  Prepare checks for mail and drop at mail box. | 0.20 | 19.00 |
| | Review Tony's Timesheet for 5/16-31/2018.    Figure regular hours and overtime hours.  Figure gross pay.   Review Archie's email re: Tony's hours. Reply with question regarding does Tony take a lunch. | 0.20 | 19.00 |
| | Prepare worksheet with detail to both federal and state payroll tax deposits for HP payroll.  Print and review for correctness. | 0.30 | 28.50 |
| | Prepare worksheet for each HP employee to figure gross pay and detail to withholdings.   Print master and each employee's worksheet. | 0.40 | 38.00 |
| 6/5/2018 | Place call to IRS EFT center.  Process two payroll tax deposits - GHD and HP Take confirmation information.    Add to each payroll tax worksheet and print each worksheet.   Write confirmation # on each faux check.   Copy check for paid receipts.   Organize for filing. | 0.50 | 47.50 |
| | Log onto EDD website.  Process payroll tax payments for HP and GHD.    Print receipt for each.   Add receipt information to each payroll worksheet.    Copy signed checks for paid receipts files. | 0.50 | 47.50 |
| 6/18/2018 | Prepare worksheet to figure detail to payroll tax deposits to be made for HP payroll.  Print and review. | 0.30 | 28.50 |
| | Prepare worksheet for Joe's payroll from GH Design.    Print two copies. Prepare worksheet and figure detail to payroll tax deposits being paid.   Print. | 0.30 | 28.50 |
| | Review email string from Archie re: Tony's Timesheets.   Review attachment. Total  regular and overtime hours.    I come up with different totals than Archie did.     Pull back up to last payroll and review Tony's Timesheets.   Email Archie to clarify if Tony worked on Monday May 28 (holiday) or if he was just paid as a holiday.   Brief with Craig Collins re: overtime/holiday issue | 0.40 | 38.00 |
| | Go onto the Web and search to confirm the overtime policy when there is a holiday in the pay period.  Figuring overtime is based off of actual hours worked which would not include holiday. | 0.50 | 47.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                               Page     13

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/18/2018 | Prepare worksheet to figure gross pay and detail to withholdings for each HP employee.  Reformat three of the employee's worksheets due to there being an extra payroll in Q2/2018.    Verify it totals correctly.    Update totals worksheet. | | 0.50 | 47.50 |
| 6/19/2018 | Organize paperwork and prepare for processing of federal payroll taxes telephonically. | | 0.20 | 19.00 |
| | Log onto EDD.   Process payroll tax payments for both HP and GHD.    Print receipts for each payment.    Add information to both payroll tax payments worksheet.    Copy signed checks for paid receipts. | | 0.40 | 38.00 |
| | Place call to IRS and process two federal payroll tax deposits - one each for GHD and HP.    Take acknowledgement information.    Add payment information to payroll tax worksheet.       Copy signed checks and attach as back up. | | 0.40 | 38.00 |
| 6/25/2018 | Review notice from IRS re: Q1/30218 941 for GHD.    Print reports and verify what they are reporting is correct.    Organize and forward to Craig Collins for review and approval. | | 0.10 | 9.50 |
| | SUBTOTAL: | [ | 5.40 | 513.00] |
| | Prepare Accounting Report | | | |
| 6/25/2018 | Request check for 1 accounts payable from MH. | | 0.20 | 19.00 |
| | SUBTOTAL: | [ | 0.20 | 19.00] |
| | Prepare Checks | | | |
| 6/1/2018 | Request check for 10 accounts payable / 5 checks from GHD. | | 0.40 | 38.00 |
| | Request check for 1 accounts payable from FFI | | 0.20 | 19.00 |
| | Request check for 8 payroll accounts payable / 3 checks.  Review for correctness, copy for paid receipts and prepare for signature. | | 0.30 | 28.50 |
| | Request check for 11 payroll accounts payable / 6 checks.  Review for correctness.  Hand type information on Samuel's check.  This is his final check and he is being paid through today.  Copy for paid receipts and prepare for signature. | | 0.50 | 47.50 |
| 6/5/2018 | Request check for 1 accounts payable from 1728H. | | 0.20 | 19.00 |
| | Request check for 7 accounts payable / 5 checks form GHD. | | 0.30 | 28.50 |
| 6/6/2018 | Request check for 4 accounts payable / 1 check from GHD.  Include detail to repairs being done at Ankerton. | | 0.30 | 28.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    14

| | | Hours | Amount |
|---|---|---|---|
| 6/7/2018 | Request check for 2 accounts payable from GHD. | 0.20 | 19.00 |
| | Request check for 1 accounts payable from US Grandhood.   Handwrite deposit information on the stub.   Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| | Request check for 19 accounts payable / 3 checks from GH Design.   Review for correctness, copy for paid receipts and prepare for signature. | 0.60 | 57.00 |
| 6/8/2018 | Request check for 7 accounts payable / 5 checks from MH.  Hand write required information on two checks.   Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| | Request check for 1 accounts payable from Four Star. | 0.20 | 19.00 |
| | Request check for 1 accounts payable from MH to make payment to Time Warner (Spectrum). | 0.20 | 19.00 |
| | Request check for 2 accounts payable / 1 check from First Financial | 0.20 | 19.00 |
| | Request check for 3 accounts payable / 1 check from GH Design for flip houses insurance.   Make detailed notes on stub. | 0.30 | 28.50 |
| | Request check for 6 accounts payable / 4 checks from GHD. | 0.30 | 28.50 |
| 6/12/2018 | Request check for 2 accounts payable / 1 check from Mega Home. | 0.20 | 19.00 |
| | Request check for 1 accounts payable from HP | 0.20 | 19.00 |
| | Request check for 1 accounts payable from GHD | 0.20 | 19.00 |
| | Request check for 1 accounts payable | 0.20 | 19.00 |
| | Request check for 2 accounts payable / 1 check from GHD. | 0.20 | 19.00 |
| | Request check for 2 accounts payable from MH. | 0.20 | 19.00 |
| | Request check for 2 accounts payable from MH. | 0.20 | 19.00 |
| 6/14/2018 | Request check for 1 accounts payable from GHD.    Handwrite deposit information on stub.    Copy for paid receipts and prepare for signature.  Have signed.  Forward to Kristina Godinez to be logged. | 0.30 | 28.50 |
| | Request check for 1 accounts payable from FF | 0.20 | 19.00 |
| 6/15/2018 | Request check for 9 Accounts payable / 4 checks from MH.  Copy for paid receipts and prepare for signature.  Verify cash sufficient to cover. | 0.30 | 28.50 |
| 6/18/2018 | Request check for 10 payroll accounts payable / 5 checks from payroll checking. | 0.40 | 38.00 |
| | Request check for 1 accounts payable from HP Regional Center. | 0.20 | 19.00 |

Receivership of Home Paradise - Chen  CV 17-6929 PA (JEMx)                    Page    15

|  |  | Hours | Amount |
|---|---|---|---|
| 6/18/2018 | Request check for 2 accounts payable / 1 check from MH. | 0.20 | 19.00 |
|  | Request check for 3 accounts payable / 1 check from GH Design.  Include detail to work being paid for on Ankerton project. | 0.30 | 28.50 |
|  | Request check for 8 payroll/3 payroll checks from GHD. | 0.30 | 28.50 |
| 6/21/2018 | Request check for 3 accounts payable / 1 check from MH | 0.20 | 19.00 |
|  | Request check for 65 accounts payable / 1 check from GHD. | 0.30 | 28.50 |
| 6/22/2018 | Request check for 14 accounts payable / 2 checks from GHD.   Include detail of work being done. | 0.50 | 47.50 |
| 6/25/2018 | Request check for 3 accounts payable / 1 check from GHD.   Handwrite required information on check.   Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 6/27/2018 | Request check for 1 accounts payable from GHD. | 0.20 | 19.00 |
| 6/28/2018 | Request check for 3 accounts payable / 1 check from 1728H. | 0.20 | 19.00 |
| 6/29/2018 | Request check for 4 accounts payable / 1 check from MH.   Handtype required information on check.   Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
|  | Request check for 5 accounts payable / 2 checks from GHD.  Handtype required information on checks.   Copy for paid receipts and prepare for signature. | 0.40 | 38.00 |
|  | Request check for 1 accounts payable from FFI. | 0.20 | 19.00 |
|  | Request check for 1 accounts payable from GHD | 0.20 | 19.00 |
|  | SUBTOTAL: | [ 11.20 | 1,064.00] |

Tax Issues

| 6/21/2018 | Print P&L for HP for Q2/2018.   Review.    Log onto SBOE web site. Review instructions re: no sales to report.      Verify there is nothing that needs to be filed.  Mark paperwork for filing. | 0.30 | 28.50 |
|---|---|---|---|
|  | SUBTOTAL: | [ 0.30 | 28.50] |

Travel

| 6/8/2018 | Per Jim LeSieur request, deliver Ontario sublease documents to Black Creek Group.   Concierge was not there to allow me access to the 6th floor.   Wait until he returns.    go up to 6th floor and deliver documents.   Includes travel, wait and delivery time. | 0.70 | 66.50 |
|---|---|---|---|

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    16

|  |  | Hours | Amount |
|---|---|---|---|
| 6/26/2018 | Travel to Ontario warehouse to meet with sublet tenant and electrician. | 1.60 | 152.00 |
|  | SUBTOTAL: | [    2.30 | 218.50] |
|  | Turnover Prop/Business |  |  |
| 6/28/2018 | Brief with Robert P. Mosier re: the approval of the new GC.  Per Robert P. Mosier, send Robert P. Mosier, Jim LeSieur and Craig Collins a proposed email to Archie. | 0.10 | 9.50 |
|  | SUBTOTAL: | [    0.10 | 9.50] |
|  | For professional services rendered | 55.10 | $5,234.50 |
|  | Additional Charges : |  |  |

|  |  | Qty/Price |  |
|---|---|---|---|
|  | $Mileage |  |  |
| 6/8/2018 | Mileage to deliver Ontario sublease documents. | 8 0.55 | 4.36 |
| 6/26/2018 | Mileage to Ontario warehouse to meet with sublet tenant and electrician. | 89 0.55 | 48.51 |
|  | SUBTOTAL: | [ | 52.87] |
|  | Total costs |  | $52.87 |
|  | Total amount of this bill |  | $5,287.37 |

EXHIBIT D 69

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626


August 1, 2018


Invoice #  10365


Professional Services

| | Hours | Amount |
|---|---|---|
| **Accounting / Bookeeping** | | |
| 7/2/2018 print reports per Craig Collins request. | 0.10 | 9.50 |
| Brief with Craig Collins re: figure amount to transfer form MH to HP re: payroll, rent and misc. accounts payable. | 0.20 | 19.00 |
| 7/3/2018 Print attachments to email with accounts payable.    print email.   Review invoices.   Brief with Robert P. Mosier re: two requests.   Email Archie the two in question are not approved. | 0.30 | 28.50 |
| 7/5/2018 Place call to Howard Ridley Co. and request W9.   Provide information to send and advise once received I will mail their check. | 0.10 | 9.50 |
| Receive email from Howard Ridley Company.  Print attachment.   Complete W9.   Add W9 information to vendor set up on yardi.    Mark W9 for filing.  Mail check. | 0.10 | 9.50 |
| Brief with Ryan Baker re: payment to Paul Gin.   Review vendors on Yardi.   We have never issued him a check and will need a completed W9. | 0.10 | 9.50 |
| Review statement from Farmers Insurance.     Prepare back up for each of three payors, mark for review and approval and forward. | 0.20 | 19.00 |
| Print two copies of email from Jim LeSieur approving accounts payable that Archie submitted.   Print all attachments.   Sort by payor.   Sort in order of lists Archie provided. | 0.20 | 19.00 |
| Print vendor ledger from 3/1/2018 to date for HP.   Review accounts payable submitted for approval.  Verify dates paid thru.  Print balance sheet.   There are not sufficient funds to cover. | 0.20 | 19.00 |

EXHIBIT D 70

Receivership of Home Paradise - Chen  CV 17-6929 PA (JEMx)

Page  2

| | Hours | Amount |
|---|---|---|
| 7/5/2018 Brief with Craig Collins re: HP cash and there are not sufficient funds to cover accounts payable request.  Email Archie that we need to get the sub-lease checks in so all of the accounts payable can be paid.  Look up last invoice for monthly management fee was prepared.  In the same email to Archie, inquire about the May/June management fee that is due and does he want me to prepare an invoice.  Advise Archie that I will pay the TPX bill from HP but the other accounts payable items will have to wait until the sub-lease checks are received. | 0.30 | 28.50 |
| Print vendor ledger from 3/1/2018 to date for MH.  Review accounts payable submitted for approval.  Verify dates paid thru.  There appears to be a duplicate request.  Email Archie.  Review response that it was a duplicate.  Total amount of accounts payable request and verify funds sufficient to cover. | 0.40 | 38.00 |
| 7/6/2018 Review and print email from Jim LeSieur regarding the refund of the overpaid security deposit.  Scan the first page of the sublease agreement and email Duane at SaltWest Intl to advise and inquire about what address to mail the check to. | 0.10 | 9.50 |
| Review statement for renewal premium for GHD bond.  Craig Collins did not approve.  Scan and email to Jim LeSieur for review and possible payment.  Print email and attach to statement. | 0.10 | 9.50 |
| 7/9/2018 Review email from Mrs. Wu requesting payment to Atty King.  Print attachment.  Print vendor ledger to review payments already made.  Verify retainer was applied to invoice.  Forward Mrs. Wu's email to Jim LeSieur, Robert P. Mosier and Craig Collins .  Provide detail regarding cash and if it will be approved or not.  Print email and attach. | 0.20 | 19.00 |
| Review email from Archie with National Construction Rentals invoice attached.  Print email and attachment.  Print vendor ledger and verify date paid through.  Locate email for contact at National and request he send me the in voice for the next billing period so I can get it paid. | 0.20 | 19.00 |
| Place call to collection agency for Nestle's invoice.  Speak with Shari Godfried.  Hold while she researches.  Request copy of invoice be emailed.  Make note paperwork. | 0.20 | 19.00 |
| 7/10/2018 Phone call with Shari, collection agency re: Nestle's.  Advise I have not received an invoice yet.  Provide her information again.  She said she will have it sent to me. | 0.10 | 9.50 |
| Phone call with Robert P. Mosier re: Archie's accounts payable request that have not been paid, legal fees for HP Investment, etc. | 0.10 | 9.50 |
| Upon review of the GHD general ledger, note that the security deposit from Salt West was posted twice.  Make correcting entry.  Print ledger and forward to Aurora Bloom with note re: Ivoid the move-in deposit via journal entry. | 0.20 | 19.00 |
| Review email forward by Jim LeSieur from Nick Morgan re: payoff on Holton note.  Print.  Review multiple ledgers.  I cannot find specifically what he is looking for. | 0.20 | 19.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                          Page      3

| | Hours | Amount |
|---|---|---|
| 7/10/2018 Set up Mrs. Wu to be paid monthly in arrears for her directors' fees. | 0.20 | 19.00 |
| Review email from Archie re: June and July Commerce rent was paid short. Print attachment (statement) and email.   Review documents on computer and locate Commerce lease.   Print page showing rent increased on June 1, 2018. Reply to Archie's email and advise the rent statement is going to an address in Monterey Park and would he please have that changed and advise I will mail a check today. | 0.30 | 28.50 |
| Review email from Archie requesting invoice for May management service fee. Print.   Prepare invoice.   Print, scan and email to Archie.   Print email. Organize and mark for file. | 0.30 | 28.50 |
| Continue review of ledgers.   Cannot locate item Jim LeSieur is requesting. Review emails and sort multiple ways.     Find email from Blanca Romero with information.   The amount received is different than the amount Jim LeSieur was referring to.   Pull back up to deposit.   Reply to Jim LeSieur in detail. | 0.40 | 38.00 |
| Per Robert P. Mosier request provide accounting of HP Investments since January 1 to date.   Print multiple reports.   Prepare spreadsheet and total by items Robert P. Mosier needs.   Print and review.   Add cash balance information.   Print.   Forward to Robert P. Mosier. | 1.10 | 104.50 |
| 7/11/2018 Brief with Ryan Baker re: checking Peachtree for payments to Jovo Castelano. Review with Ryan Baker.   There were no payments to him direct. | 0.30 | 28.50 |
| Brief with Craig Collins re: issue of payment to vendor in GHD.   Come up with solution.   Email Jim LeSieur to see if he will approve proposed solution. | 0.20 | 19.00 |
| 7/12/2018 Prepare worksheet showing accounts payable Archie submitted for MH and HP and they have not been approved/paid.     Separate by entity and total.   Print and review.   Double check more detail.     Email to Robert P. Mosier, Jim LeSieur and Craig Collins.   Cut and paste into email and attach in Excel format. Print email and worksheet.   Mark for filing. | 0.50 | 47.50 |
| Per Robert P. Mosier request, provide list of accounts payable Archie has submitted for HP and MH and has not been approved/paid.     Go back and review emails from Archie from mid May to date.       Print items that fall into this category. | 0.60 | 57.00 |
| 7/13/2018 Set up new vendor on Yardi.   Review W9 with Aurora Bloom to confirm how they should be set up.   Set up with detail of W9. | 0.10 | 9.50 |
| Review and print multiple emails regarding submission and approval of accounts payable items.     Send emails to request approval, more detail to back up, etc. | 0.30 | 28.50 |
| 7/16/2018 Review, sort and organize accounts payable received.   Mark for review and approval and forward. | 0.20 | 19.00 |
| Review sub lease rent checks received.   Total.   Prepare back up to transfer funds back to Mega Homes. | 0.20 | 19.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    4

| | | Hours | Amount |
|---|---|---|---|
| 7/17/2018 | Review email from Jim LeSieur re: payment of eviction fees on Reis.   Print attachment.   Print vendor ledger.   Pull back up to paid receipt and review.   Reply to Jim LeSieur that it has not yet been paid.   Refile pulled paperwork. | 0.20 | 19.00 |
| | Review HP and MH cash and figure of HP payroll. Email Archie status of cash. | 0.20 | 19.00 |
| | Review email from Archie re: management fee paid to HP.   Review ledger.   Review mail received today.   Review banking file to see where the check is mailed.  Reply to Archie's email that we have not received it and that I think the check is mailed to Commerce. | 0.20 | 19.00 |
| 7/18/2018 | Receive email from Envirtexture.  Print attached.  Completed W9.  Set up as vendor on Yardi.  Include detail of the W9.  Mark W9 for filing. | 0.10 | 9.50 |
| | Review mail from Archie.   Print all attachments.  Accounts payable items submitted for approval.  Organize by payor. | 0.20 | 19.00 |
| | Review back up to TPX bill that Archie sent in.    It is for a different company at a different address.   Scan and email Archie.   Review and print reply that it is not one of our bills.   Void check on system.  Mark back up as void.  Organize back up and mark for filing. | 0.20 | 19.00 |
| | Review and print email form Jim LeSieur approving accounts payable Archie submitted.   Review accounts payable.  Run multiple reports.  Verify balance(s) forward have been paid.   Email Archie for additional back up to Edison bill,    Email new vendor a request for a W9.  Verify cash sufficient to cover approved accounts payable. | 0.60 | 57.00 |
| 7/20/2018 | Phone call with re: legal fees paid re: HP Regional Center.  Print reports.  Update cash schedule.  Print and forward to Robert P. Mosier. | 0.20 | 19.00 |
| | Review email from Robert P. Mosier requesting information for April/May fee circulation.   Need details to Bookkeeping/Accounting for that period.   Print multiple reports.  Brief with Craig Collins. | 0.40 | 38.00 |
| | Print reports for April/May.   Take a count of checks issued and total $$. Add information to paragraph. | 0.40 | 38.00 |
| | Print reports.   Take a count of deposits made and wires received.  Figure total amount for each.  Add information to paragraph. | 0.50 | 47.50 |
| 7/24/2018 | Review HP ledger re: have we received the May 2018 management fee from Dixie Line.  We have not.  Brief with Kristina Godinez.  Review documents on computer and locate invoice I prepared and sent to Archie on July 10.  Email Archie to check into the status. | 0.20 | 19.00 |
| 7/25/2018 | Review mail forwarded by Archie.  Locate check from Dixieline we have been waiting for.   Print copy of invoice and attach.  Forward to Kristina Godinez to be logged. | 0.10 | 9.50 |
| | Print ledger showing property tax payment made for Leeward.  Pull back up to paid receipts.   Review bank statements and locate where the 4/10/2018 payment cleared the account.   Copy canceled check and page of bank | 0.30 | 28.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    5

|  | | Hours | Amount |
|---|---|---|---|
| | statement showing the check clearing.   Refile pulled banking and paid receipts. | | |
| 7/25/2018 | Go online to LA County Tax Collector website.   Try multiple times to get page that shows the 4/10/2018 payment made.   They are down for maintenance and information won't be available until the end of September. | 0.30 | 28.50 |
| | Try multiple to get payment information for Leeward property taxes off of the LA County Tax Assessor website.   Finally access page that shows three years payment history.   Print.   Organize paperwork, scan and email to Archie so he can provide to the lender. | 0.30 | 28.50 |
| | Print amendment to lease showing rent in Commerce going up.   Print balance sheet for HP.   Print invoice for May 2018 management fee. Archie said he mailed the check to Mosier & Co., Inc. yesterday.   Print P&L for HP to estimate cash needed for payroll.   Brief with Craig Collins.   Prepare back up to Jim LeSieur to approve payment of Commerce August 2018 rent. | 0.30 | 28.50 |
| 7/26/2018 | Review email and attachment from Archie. Print both.   Statement from the Commerce landlord.   Included is a statement for a company I don't recognize. Email Archie and inquire.   Review email from Archie that it was sent in error. | 0.10 | 9.50 |
| | Print balance sheet for HP.   Estimate cash requirement for next payroll. Review Commerce rent statement.   Email Jim LeSieur re: status of cash and approval for payment of August 2018 Commerce Rent. | 0.20 | 19.00 |
| | Review refund check from LA County Tax Collector.   Print ledgers and review. Determine which property this pertains to.   Make note and forward to Aurora Bloom for deposit. | 0.20 | 19.00 |
| | Review accounts payable received in mail Archie forwarded.   run multiple vendor reports and verify if balances forward have been paid or not. Brief with Craig Collins re: two I have questions on.   Research and supply Craig Collins information he needs. | 0.60 | 57.00 |
| 7/27/2018 | Scan and save two sets of Mega Home reports - one off of Yardi and the other off of Peachtree.   Email to Archie.   Print email and attach to back up. Mark for filing. | 0.20 | 19.00 |
| | Review email from Jim LeSieur re: payment of Commerce August 2018 rent and is HP still the GC.   Brief with Robert P. Mosier.   Robert P. Mosier approved payment of the Commerce August rent.   Email Jim LeSieur status. | 0.20 | 19.00 |
| | Review email from Archie.   Print multiple reports off of Yardi for Mega Home 2017. | 0.30 | 28.50 |
| | Brief with Ryan Baker re: printing Mega Home reports off of Peachtree.   per Ryan Baker, it only goes through August. Review reports printed.   Request Ryan Baker print 1/1-9/30/2017 to make sure.   Review reports.   There was activity in September. | 0.40 | 38.00 |
| 7/30/2018 | Review balance in HP Regional Center.   Review ledger. Email Jim LeSieur request for approval to pay Mrs. Wu per July 2018 management fee. | 0.10 | 9.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page     6

|  |  | Hours | Amount |
|---|---|---|---|
| 7/31/2018 | Brief with Aurora Bloom re: accounting for Salt West Move In.   The security deposit still shows as an outstanding item. | 0.10 | 9.50 |
|  | Make back up of accounting system for month end 7/31/2018.   Process month end closing. | 0.30 | 28.50 |
|  | Review email from Jim LeSieur re: approval of accounts payable and Tony's timesheet.   Print three copies of approval. | 0.10 | 9.50 |
|  | Review email from Archie with accounts payable submitted for approval and Tony's timesheet.   Print all attachment. | 0.20 | 19.00 |
|  | Print multiple reports and review.   Post correcting entry re: accounting for Move-In for Salt West. | 0.30 | 28.50 |
|  | Organize accounts payable by payor.   Print multiple vendor ledgers and review. Make notes on invoices re: dates of services, etc. | 0.40 | 38.00 |
|  | Review email from Atty Morgan re: rent received on the Gage Ave. property. Verify who the owner of the Gage Property is and review ledger for Four Star Realty.   Print ledger, mark all rent checks received. Mark the last rent check (February) as tenant placed a stop payment.   Scan ledger and email to Atty Morgan with details. | 0.40 | 38.00 |
|  | SUBTOTAL:                                          [ | 17.10 | 1,624.50] |

Administration

|  |  | Hours | Amount |
|---|---|---|---|
| 7/2/2018 | Phone call with Jim LeSieur re: accounts payable and payroll.   Brief with Craig Collins.   Brief with Robert P. Mosier. | 0.30 | 28.50 |
| 7/6/2018 | Review incoming emails.   No updated re: GHD new workers comp policy. Email Frank at Farmers a request to provide status. | 0.10 | 9.50 |
|  | Review mail received re: Trust Deed on Ballantine Property.   Scan and save to the computer.   Copy and mark for file.   Brief with Attorney Kirk Rense .   Scan and email to Jim LeSieur so see what should be done with the original.   Print email and attach to original trust deed. | 0.30 | 28.50 |
|  | Receive envelope with mail from Archie.   Review.   Scan notice from Calle Ruiz HOA and email to Joe re: repair needed.   Print email and attach to notice. Mark for filing.   Sort out accounts payable items, organize, mark for review and approval and forward to Craig Collins. | 0.30 | 28.50 |
| 7/9/2018 | Review and open accounts payable mail.   Run misc. vendor reports to verify balances due are correct.   Mark accounts payable for review and approval and forwad. | 0.30 | 28.50 |
| 7/11/2018 | Scan GHD bond renewal statement.   Email to Alex Zhong, insurance agent, to inquire specifically what this is for. | 0.10 | 9.50 |

EXHIBIT D 75

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page     7

|  | Hours | Amount |
|---|---|---|
| 7/11/2018 Review response from Alex Zhong re: GHD Bond renewal.   Forward email to Jim LeSieur and inquire if he wants it paid or not. | 0.10 | 9.50 |
| Receive email from Collection Agency re: water supplied at Ontario.  Print attachment and review.  Place call to Nestle's and discuss.   There is a water dispenser that needs to be returned.   Advise I will check and call back when it is ready for pick up. | 0.30 | 28.50 |
| Review all photos taken when I was on site in Ontario.  Cannot see the dispenser in any of the photos.  Email Duane, Salt West, and ask him to check. Brief with Ryan Baker and request he check with Paul to see if it was moved when the inventory was moved to Ontario. | 0.30 | 28.50 |
| 7/12/2018 Brief with Ryan Baker re: pick up of the water cooler.    He will send an email connecting me with Paul at the Commerce warehouse to make arrangements. | 0.10 | 9.50 |
| Brief with Robert P. Mosier re: GHD Contractor's license.   Per Robert P. Mosier, let it remain inactive and do not renew the employee's bond.   He will send an email around to advise the parties.  Print Robert P. Mosier email and attach to back up. | 0.20 | 19.00 |
| Research status of GHD Contractor's license.  Print status off of website. Brief with Craig Collins re: employee's bond premium.    Craig Collins and Jim LeSieur agree not to pay it and let the Contractor's license remain in active. Send an email to Robert P. Mosier, Craig Collins and Jim LeSieur. | 0.30 | 28.50 |
| Multiple emails with Robert P. Mosier and Jim LeSieur re: Joe Rodriguez employment.    Brief with Robert P. Mosier to confirm how he wants to proceed. Per Robert P. Mosier send email to Mr. Xie and Archie regarding transferring Joe to HP payroll. | 0.30 | 28.50 |
| 7/13/2018 Phone call with Peter Bersenden re: possibility of overseeing 5 flip houses until the sales close.    Take contact information. | 0.10 | 9.50 |
| Send detailed email to Peter Bresentden re: 5 flip houses and scope of work just in case we need. | 0.20 | 19.00 |
| 7/16/2018 Brief with Jim LeSieur re: Ballantine Property.    Review documents on computer and print Trust Deed for him. | 0.10 | 9.50 |
| 7/18/2018 Review mail received today.  Nothing from Dixieline.  Email Archie status. | 0.20 | 19.00 |
| Prepare Fed Exp packaging for delivery of check to Edison to avoid disconnect in Commerce.   Drop at Fed Exp box. | 0.20 | 19.00 |
| Review HP payables paid.     Edison bill is on a disconnect.  Place call to Edison to get an extension.    They will not grant one.  Hold while she looks for the street address to send check overnight.   Take information. | 0.30 | 28.50 |
| Prepare check for mailing to  to 9 accounts payable.   Make copies of remittance stubs.   Go online to LADWP to get address.   It is not legible on what Archie emailed me.   Prepare envelopes and drop at mail box,. | 0.30 | 28.50 |

Receivership of Home Paradise - Chen CV 17-6929 PA (JEMx)                    Page    8

|  | Hours | Amount |
|---|---|---|
| 7/20/2018 Review Aurora Bloom and Nancy E. Michenaud Timeslips for April/May. Add information re: tasks performed in the reporting period. Print and review. | 0.80 | 76.00 |
| 7/24/2018 Prepare check for mailing to 3 accounts payable. Make copies of remittance stub. Drop at mail box. | 0.10 | 9.50 |
| 7/25/2018 Review email from Peter with status report of his visit yesterday to the GHD properties. Print attachment and email. Brief with Aurora Bloom so she knows where the information is. Brief with Robert P. Mosier re: same. Scan and save documents to computer. Email all so they know where properties information is. | 0.30 | 28.50 |
| Print email attachment from Peter Bresenden. Contracts for management of 5 GHD flip houses. Type in missing information. Review for signature/initial locations and mark. Forward to Jim LeSieur. Email Jim LeSieur that it is on his desk. | 0.30 | 28.50 |
| 7/26/2018 Review notices from LA County Tax Collector re: unsecured property taxes on Mulvane. Review with Craig Collins. Make note on each notice to do nothing. Mark for filing. | 0.10 | 9.50 |
| Review notices from LA County Tax Collector re: liens on Sunkist and Elsberry. Print vendor ledger. Pull back up to two paid receipts and review. These amounts were already paid. Set aside to place call tomorrow. | 0.20 | 19.00 |
| Review mail from Archie that I have questions on with Craig Collins. Determine which pieces should be returned to Archie. Forwrd to Kristina Godinez. | 0.30 | 28.50 |
| Open, review and sort mail Archie forwarded. | 0.50 | 47.50 |

SUBTOTAL:                                            [    7.00    665.00]

Banking Activity

| 7/12/2018 Figure and process transfer of funds in GHD | 0.20 | 19.00 |
|---|---|---|
| 7/17/2018 Prepare fed exp packaging and drop for delivery of deposit to East West Bank | 0.10 | 9.50 |
| Prepared and posted deposit for 1 in MH | 0.20 | 19.00 |
| Figure and process transfer of funds in HP to fund payroll. | 0.20 | 19.00 |
| Figure and process transfer of funds in GHD to fund payroll | 0.20 | 19.00 |
| 7/31/2018 Figure and process transfer of funds to fund HP payroll. | 0.20 | 19.00 |

SUBTOTAL:                                            [    1.10    104.50]

Email

| 7/3/2018 Multiple email exchanges with Archie re: payables, payroll, new employee, etc. | 0.30 | 28.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                      Page     9

|  | | Hours | Amount |
|---|---|---|---|
| 7/3/2018 | Review email from Jim LeSieur approving MH payables.    Forward to Robert P. Mosier to get his approval also. | 0.10 | 9.50 |
| | Review email from Jim LeSieur approving part of HP payroll.   He took exception to the new employee.   Email Archie a request to provide Jim LeSieur information he needs to approve the new employee's payroll so I can process first thing this morning. | 0.10 | 9.50 |
| | Review incoming emails.   Nothing from Frank Coronel re: GHD workers comp.   Send follow up email inquiring about when he thinks we will hear something. | 0.10 | 9.50 |
| 7/9/2018 | Review email from Mrs. Wu re: payment of her June/July HP Investment Center management fee.    Forward email to Jim LeSieur and request approval. | 0.10 | 9.50 |
| 7/10/2018 | Multiple emails with Jim LeSieur re: payment to Mrs. Wu for her monthly directors fees. | 0.20 | 19.00 |
| | Multiple email exchanges with Jim LeSieur re: GHD workers comp policy. Email Frank at Farmers. | 0.20 | 19.00 |
| 7/20/2018 | Review emails received.   Nothing from Alex Zhong regarding the Ontario insurance.    Send follow up email. | 0.10 | 9.50 |
| 7/24/2018 | Review and print multiple emails and attachments re: accounts payable requests and approval of same. | 0.20 | 19.00 |
| 7/25/2018 | Review multiple emails from Archie.    Research answers to questions and respond. | 0.20 | 19.00 |
| | SUBTOTAL: | [    1.60 | 152.00] |

Manage Property/Business

| | | | |
|---|---|---|---|
| 7/2/2018 | Review email from Archie re: payroll.    Reply re: we no longer use Mega Homes payroll unless someone is approving and proof of workers comp is supplied. | 0.20 | 19.00 |
| 7/5/2018 | Review Farmers Ins statement.    Calle Ruiz is on it and I don't see a change in the policy from occupied to vacant.    Email Frank at Farmers to confirm he received my 4/19/18 email advising the property is now vacant and the policy needs to be changed. | 0.20 | 19.00 |
| | Review email resopnse from Archie re: transferring $$ from MH to HP.   Brief with Craig Collins to confirm we can do what Archie is requesting.   Reply to Archie that we can.    Print email. | 0.20 | 19.00 |
| | Scan check and page 1 of sub-lease agreement. Email to Jim LeSieur requesting he confirm the tenant overpaid the security deposit and the difference should be refunded.   Print email and attach to back up. | 0.20 | 19.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    10

| | Hours | Amount |
|---|---|---|
| 7/5/2018 Print cash ledger for GHD.    Review utility services for Ontario.    Pull back up to paid receipts.    Scan all utility bills.  Email to Duane at Salt West.       Print email.  Attach to copies of statements from utility providers. | 0.30 | 28.50 |
| Brief with Ryan Baker re: problem with roll-up door in Ontario Warehouse.  Review multiple photos on computer.    There are four roll-up doors.   Review the photos.   It appears that all of the chains are in tact and show as "circular".  Review photos with Ryan Baker.   Also advise we need to know which door the tenant says there are problems with. | 0.40 | 38.00 |
| Print copy of the signed Ontario Sub-Lease Agreement.   Review.   The tenant paid more than is stated as the security deposit.       Brief with Ryan Baker.  Review sub-lease agreement.  Review email he sent to the tenant requesting the security deposit. It appears they overpaid it.     Brief with Aurora Bloom and request she post two entries in the deposit. | 0.40 | 38.00 |
| 7/6/2018 Review  insurance premium payments made.  Locate information for Ontario policy.   Pull back up to paid receipts.    Send an email to Alex Zhong, insurance agent, re: should we have additional insurance since we now have a tenant that sublets the entire property.   Also request information for the workers comp policy listed on his COI.     Refile pulled back up. | 0.30 | 28.50 |
| Brief with Ryan Baker re: repairs needed in Ontario.   Review incoming emails.  No response from AAA.     Send follow up email and request they provide an estimate so we can proceed with needed repairs. | 0.10 | 9.50 |
| Set up Ontario sub-lease tenant on Yardi to start sending monthly rent statements.    Review with Aurora Bloom . | 0.60 | 57.00 |
| 7/9/2018 Review email from Jim LeSieur re: Ballantine original trust deed upon sale.  Print email.   Gather paperwork, place in envelope and mark envelope.   Place in safe. | 0.20 | 19.00 |
| Phone call from Joe re: his mileage reimbursement.    Run reports and review.  Review received emails.     Advise that I don't show receiving his May reimbursement request.   Also discuss that Jim LeSieur will provide him a letter re: payoff of note. | 0.20 | 19.00 |
| 7/10/2018 Meet with Craig Collins and Robert P. Mosier re: expense being paid on remaining flip houses.   Review.    Phone call with Jim LeSieur regarding same. He will contact Joe today to make sure all of the work stops on the properties.     Also discuss the loan on the Leeward project. | 0.40 | 38.00 |
| 7/16/2018 Brief with Jim LeSieur re: GHD properties and overseeing of same.     Send email to Peter Bresenden and make introduction with Jim LeSieur. | 0.20 | 19.00 |
| 7/17/2018 Brief with Jim LeSieur re: Joe's final payroll, status of Reis and Ballantine, | 0.20 | 19.00 |
| 7/18/2018 Email Paul re: status of bin.    Review reply.  Forward to Ryan Baker and Jim LeSieur to see if they want to approve the delivery of another bin.    Print email response from Ryan Baker. | 0.20 | 19.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    11

|  |  | Hours | Amount |
|---|---|---|---|
| 7/18/2018 | Pull Aurora Bloom paperwork for extra bin in Commerce.    Review paperwork. Email Imunique at Waste Management to request bin be picked up and another delivered.   Print email. | 0.20 | 19.00 |
|  | Receive information from Imunique on how to order a change out.   Email Paul to get his hours of operation for today, Thursday and Friday.  Review and print Paul's response. | 0.20 | 19.00 |
|  | Place call to WM 800# and arrange for a change out.    Email Paul status so he knows to expect delivery and pick up tomorrow between 9-5:30.  Organize paperwork and return to Aurora Bloom. | 0.20 | 19.00 |
|  | Place call to Ready Fresh (Nestle's).   Arrange for water cooler from Ontario and moved to Commerce to be picked up.  Hold while they change paperwork due to it being in a different location.  Was date set email Paul in Commerce. Print email and attach to paperwork. | 0.40 | 38.00 |
| 7/19/2018 | Review email forwarded by Jim LeSieur and from Ontario Landlord.  The landlord received notice of cancellation of insurance.   Email Alex Zhong to follow up and inquire why the policy was canceled. | 0.10 | 9.50 |
|  | Print vendor ledger from 2/1/2018 to date for GHD.  Review to find service providers for the Reis house.    Pull back up to most recent paid receipt to Edison. | 0.20 | 19.00 |
|  | Place call to Suburban Water to change service for Reis into GHD.    Provide information.   They do not provide.    Get referred to Orchard Sale Water District. | 0.20 | 19.00 |
|  | Place call to Orchard Dale Water District to change service on Reis to GHD. Speak with Marissa.   Discuss status of property.  Take instruction to fill out application  on line. | 0.30 | 28.50 |
|  | Review vendor ledger.  There are three possible water suppliers for the Reis property.   Go on line to City of Whittier website to see if I can discern which provides water service.   It is down to two. | 0.40 | 38.00 |
|  | Go online to Orchard Dale Water.  Complete application  to have Reis property changed to GHD.   Print application .  Email Jim LeSieur and Peter Bresenden status. | 0.40 | 38.00 |
|  | Place call to Edison to have Reis St. Electricity transferred into GHD name. Hold to speak with an agent.   Provide required information.   Hold while she processes.   Take information.   Account will be switched over today. | 0.50 | 47.50 |
| 7/20/2018 | Review email from Peter Bresenden.   Review attached document.    Reply to Peter with possible changes. | 0.30 | 28.50 |
| 7/23/2018 | Go online to check new property management company status with the Calif Sec of State.   Verify they are in good standing. | 0.10 | 9.50 |

Receivership of Home Paradise - Chen  CV 17-6929 PA (JEMx)                           Page    12

|  |  | Hours | Amount |
|---|---|---|---|
| 7/23/2018 | Brief with Aurora Bloom re: management of remaining flip houses, eviction on Reis, etc. | 0.20 | 19.00 |
| 7/24/2018 | Print prop mgmt agreements from Realty Executives Cornerstone.  Review. Look at documents and verify name that they should be written in.     Email Peter a request to change. | 0.20 | 19.00 |
| 7/25/2018 | Phone call from Jim LeSieur re: providing key without the "Do Not Duplicate" stamp.    Verify there is a key in our key box.    Advise that I will go today to get a couple made.   Email Dave at Salt West for address to send them to. | 0.20 | 19.00 |
|  | Place call to So Cal Security Centers. Confirm that if I come into their office they will make copies without the Do Not Duplicate.   Take address. Print directions off of the computer. | 0.20 | 19.00 |
| 7/26/2018 | Review emails from Ontario Sub lease tenant.   No response for my request of where to send the keys.   Send follow up emails. | 0.10 | 9.50 |
|  | Review and print email response from Duane, Saltwest.   Prepare fed exp packaging for delivery of keys.   Drop at Fed Exp box. | 0.20 | 19.00 |
|  | Go to locksmith in Cerritos to get keys made for Ontario that do not say Do Not Duplicate.    Go in and wait for keys to be made. | 0.50 | 47.50 |
| 7/27/2018 | Review signed property management agreement.  Scan and save to computer. Email copy to Peter Bresenden.    Mail originals.    Mark copies for filing. | 0.30 | 28.50 |
| 7/31/2018 | Review email from Paul re: bin service.   Reply with inquiry about was the second bin I ordered picked up.   Send separate email to Jim LeSieur, Ryan Baker and Aurora Bloom re: Paul always wanting a second or third bin and to make sure it applies to trash from the move and not his business. | 0.20 | 19.00 |
|  | SUBTOTAL:                                                                          [ | 9.90 | 940.50] |
|  | Payroll |  |  |
| 7/3/2018 | Set up payroll worksheet for new employee Eduardo Breton.    Add to payroll summary worksheet.   Review in detail to verify set up is correct. | 0.40 | 38.00 |
|  | Prepare a worksheet for each employee being paid.  Figure gross pay, detail to withholdings and net pay.  Print a copy of each sheet for paid receipts and employee. | 0.40 | 38.00 |
|  | Prepare a worksheet and figure detail to payroll tax deposits.   Print and review. | 0.40 | 38.00 |
|  | Set up worksheets for 3rd Quarter payroll tax deposits for both GHD and HP. | 0.30 | 28.50 |
|  | Prepare worksheet to figure Joe's gross and net pay from GHD.  Print two copies.    Prepare worksheet to figure payroll tax deposits for GHD.  Print. | 0.30 | 28.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    13

| | | Hours | Amount |
|---|---|---|---|
| 7/5/2018 | Add payroll tax deposits information on payroll tax worksheets. | 0.20 | 19.00 |
| | Log onto EDD website.   Process payroll tax deposits for HP and GHD.    Print receipt for each.   Copy signed faux checks issued for file. | 0.40 | 38.00 |
| | Place call to IRS and process three payroll tax deposits. | 0.40 | 38.00 |
| 7/9/2018 | Review email from East West Bank  advising of five debits processing.   Print and review against ledgers.   Reply with approval to process. | 0.10 | 9.50 |
| 7/12/2018 | Prepare worksheet to figure Joe's gross and net pay.   Print.    Add information to payroll tax worksheet. | 0.30 | 28.50 |
| | Print email from Jim LeSieur and Joe Rodriguez for back up to Joe's additional payroll.  Send email that I will place it in the mail today. | 0.10 | 9.50 |
| 7/16/2018 | Total Q2/2018 payroll tax worksheets for HP and GHD.    Print. | 0.20 | 19.00 |
| | Print payroll worksheets for GHD, HP and MH for Q2/2018 in preparation of payroll returns being filed.  Organize | 0.20 | 19.00 |
| | File no payroll Q2/2018 returns with EDD for MH.  Print confirmations. | 0.20 | 19.00 |
| | Prepare back up to Tony's 6/5 and 6/20/18 payrolls.   He was paid short.  Figure amount due him. | 0.20 | 19.00 |
| | File GHD Q2/2018 state payroll returns with EDD.   Print confirmations for both. | 0.30 | 28.50 |
| | Request check for 2 accounts payable /1 check from GHD payroll.  Hand type message to Tony re: what the check is for. | 0.30 | 28.50 |
| | Review of GHD Q2/2018 payroll.   Make corrections.   Problems due to additional payrolls issued. | 0.40 | 38.00 |
| |  Figure estimate of HP payroll.    Review cash balance.    Request Aurora Bloom take deposit to branch today. | 0.30 | 28.50 |
| 7/17/2018 | Prepare worksheet to figure GHD payroll tax deposits - there are five checks on this payroll.   Print and review. | 0.40 | 38.00 |
| | Review Tony's Timesheet for the pay period of 7/1-15/2018.    Email Archie re: he has 9 hours on the 4th of July - is that correct. | 0.20 | 19.00 |
| | Review email from Archie.   Prepare worksheet to figure Tony's gross pay.  Print. | 0.20 | 19.00 |
| | Review emails and print emails relating to HP payroll re: pay increases, new employee, Tony's time, etc.   Organize. | 0.20 | 19.00 |
| | Print pay stubs for each employee receiving payroll check.  Prepare check for mailing to  and drop. | 0.20 | 19.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                                Page     14

|  |  | Hours | Amount |
|---|---|---|---|
| 7/17/2018 | Review HP worksheet for payroll tax deposits.     Print and review. | 0.40 | 38.00 |
|  | Prepare worksheet to figure GHD Joe's finally payroll checks.     Print.   Mark for approval and have Jim LeSieur approve. | 0.40 | 38.00 |
|  | Prepare worksheet to figure HP gross pay, detail to withholdings and net pay. Print and review.     Verify #'s are correct. | 0.50 | 47.50 |
| 7/18/2018 | Log onto EDD.   Process payroll tax deposits for GHD and HP.   Print confirmation for each.    Add confirmation information to each of the payroll tax worksheets.     Hand write confirmation # on each faux check.   Copy check with confirmation # and signature.   Destroy originals.   organize back up for each file. | 0.50 | 47.50 |
|  | Place call to IRS.   Process three federal payroll tax deposits.     Include detail to Soc Sec, Medicare and withholding.     Add deposit information to payroll tax worksheets.    Include confirmation #'s.    Handwrite confirmation information on each check stub.   Coy signed checks for back to paid receipts.   Organize and mark for filing. | 0.60 | 57.00 |
| 7/19/2018 | Receive call from Joe, GHD.   Discuss his final payroll checks, status of property, etc. | 0.20 | 19.00 |
| 7/27/2018 | Go online to IRS and prepare zero payroll 941 for Mega Home Q2/2018. confirm with Craig Collins we want to keep the account open.     Print and review for correctness. | 0.30 | 28.50 |
|  | Prepare worksheet for HP for Q2/2018 payroll.   Review DE9 filed with the EDD. It needs to be corrected. | 0.40 | 38.00 |
|  | Log onto EDD.    file corrected DE9 for Q2/2018 for HP.   Print return and confirmation page. | 0.60 | 57.00 |
| 7/30/2018 | Review email from Kim Chen requesting pay stubs for 2016 and 2017. Respond to Jim LeSieur that I will check to see what we have available and provide. | 0.10 | 9.50 |
|  | Review payroll files.   Review back up for 201.   Pull paperwork for what I have available for Kim Chen.     print 2017 payroll worksheet. | 0.30 | 28.50 |
|  | Review 2016 W2's for GHD.    Locate Kim Chen's.   Copy and refile.   Hand type gross pay by quarter on W2.     Print 2017 detail to payroll.   Scan both and email to Kim.   Print email, attach and mark for filing. | 0.30 | 28.50 |
|  | Prepare worksheet that will provide information needed to prepare Q2/2018 GHD 941.   Print and review. | 0.30 | 28.50 |
|  | Go online to IRS Website.   Complete 941 for Q2/2018 for GHD.   Print and review in detail. Mark for Robert P. Mosier signature. | 0.40 | 38.00 |
|  | Prepare worksheet for HP Q2/2018 payroll.   Print summary and detail to each employee and review. | 0.50 | 47.50 |

Receivership of Home Paradise – Chen   CV 17-6929 PA (JEMx)                    Page   15

| | | Hours | Amount |
|---|---|---|---|
| 7/30/2018 | Go online to IRS website.   Complete form 941 for Q2/2018 for HP.   Print and review in detail. | 0.50 | 47.50 |
| | Review documents on back up of HP computer to try to locate 2016 payroll per Kim Chen's request.   Review multiple documents.   Cannot locate anything with the information she is requesting. | 0.70 | 66.50 |
| | Prepare worksheet for federal payroll taxes for Q2/2018 for HP.   Print ledger off of Yardi and verify amount deposited.   Figure liability for each month.   All in prep of preparation of 941. | 0.70 | 66.50 |
| 7/31/2018 | Figure Tony's regular hours, overtime hours and gross pay.   Print worksheet. | 0.10 | 9.50 |
| | Prepare summary worksheet for HP payroll.   Review in detail against individual sheets to verify correctness.   Print.   Mark for issuance of checks. | 0.40 | 38.00 |
| | Prepare worksheet for each HP employee being paid.   Include detail for use as a pay stub.   Print two copies for each employee. | 0.50 | 47.50 |
| | SUBTOTAL: | [    15.30 | 1,453.50] |
| | Prepare Checks | | |
| 7/2/2018 | Request check for 2 accounts payable / 1 check from MH | 0.20 | 19.00 |
| | Request check for 1 accounts payable from MH.   Handwrite deposit information on stub.   Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 7/3/2018 | Request check for 1 accounts payable form HP. | 0.20 | 19.00 |
| | Request check for 13 payroll accounts payable / 7 check.   Review for correctness, copy for paid receipts and prepare for signature. | 0.50 | 47.50 |
| | Request check for 12 accounts payable / 5 checks form MH.   Review for correctness, copy for paid receipts and prepare for signature. | 0.50 | 47.50 |
| | Request check for 8 payroll accounts payable/3 checks from GHD. | 0.30 | 28.50 |
| 7/5/2018 | Request check for 1 accounts payable from Four Star. | 0.20 | 19.00 |
| | Request check for 2 accounts payable / 1 check from First Financial | 0.20 | 19.00 |
| | Request check for 5 accounts payable / 3 checks from GHD | 0.30 | 28.50 |
| | Request check for 1 accounts payable from MH.  Handwrite deposit information on stub of check.   Copy for paid receipts.   Have signed. | 0.30 | 28.50 |
| 7/6/2018 | Request check for 2 accounts payable from GHD.   Write note to Aurora Bloom re: calling to have billing address changed for Calle Ruiz HOA statement. Review for correctness, copy for paid receipts and prepare for signature. | 0.30 | 28.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    16

|  | Hours | Amount |
|---|---|---|
| 7/6/2018 Request check for 7 accounts payable / 4 checks from HP.  Review for correctness, copy for paid receipts and prepare for signature.  Make copies of remittance stubs to be mailed with checks. | 0.40 | 38.00 |
| Request check for 16 accounts payable / 9 checks from MH.  Review for correctness, copy for paid receipts and prepare for signature.  Note to Aurora Bloom re: delivery of two checks.   Make copies of remittance stubs to be mailed with checks. | 0.70 | 66.50 |
| 7/8/2018 Request check for 5 accounts payable / 3 checks from GHD.  Review for correctness, coy for paid receipts and prepare for signature | 0.30 | 28.50 |
| 7/9/2018 Request check for 2 accounts payable.   Have signed. Brief with Robert P. Mosier re: lease payment on his car.  He will call to verify it is due or not.  Mail Ann Sumner lease payment. | 0.30 | 28.50 |
| Request check for 4 accounts payable / 2 checks from GHD. | 0.20 | 19.00 |
| Request check for 2 accounts payable from GHD. | 0.20 | 19.00 |
| Request check for 1 accounts payable from MH. | 0.20 | 19.00 |
| 7/10/2018 Request check for 1 accounts payable from HP Investment. | 0.10 | 9.50 |
| Request check for 2 accounts payable / 1 check from HP. | 0.20 | 19.00 |
| Request check for 1 accounts payable from HP Investments. | 0.20 | 19.00 |
| Request check for 16 accounts payable / 3 checks from GHD. | 0.60 | 57.00 |
| 7/12/2018 Request check for 1 payroll from GHD. | 0.20 | 19.00 |
| 7/13/2018 Request check for 1 accounts payable from First Financial. | 0.20 | 19.00 |
| Request check for 1 accounts payable from GHD | 0.20 | 19.00 |
| Request check for 11 accounts payable / 4 checks from MH.  Verify cash sufficient to cover. | 0.40 | 38.00 |
| 7/16/2018 Request check for 1 accounts payable from First Financial | 0.20 | 19.00 |
| Request check for 1 accounts payable from HP. | 0.20 | 19.00 |
| Request check for 1 accounts payable from MH. | 0.20 | 19.00 |
| Request check for 1 accounts payable from GHD | 0.20 | 19.00 |
| Request check for 1 Accounts payable from HP.  Hand write deposit information on stub.   Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 7/17/2018 Request check for 13 HP payroll accounts payable/ 7checks.     Review for correctness, copy for paid receipts and prepare for signature. | 0.50 | 47.50 |

EXHIBIT D 85

Receivership of Home Paradise - Chen  CV 17-6929 PA (JEMx)                          Page    17

|  |  | Hours | Amount |
|---|---|---|---|
| 7/17/2018 Request check for 11 GHD payroll accounts payable / 6 checks.  Review for correctness, copy for paid receipts and prepare for signature. | | 0.40 | 38.00 |
| 7/18/2018 Request check for 1 accounts payable from GHD | | 0.20 | 19.00 |
| Request check for 2 accounts payable from HP. | | 0.20 | 19.00 |
| Request check for 11 accounts payable / 7 checks form MH. | | 0.40 | 38.00 |
| 7/23/2018 Request check for 2 accounts payable from GHD. | | 0.20 | 19.00 |
| 7/24/2018 Request check for 8 accounts payable / 1 check from GHD. | | 0.30 | 28.50 |
| 7/25/2018 Request check for 5 accounts payable / 1 check from GHD. | | 0.20 | 19.00 |
| 7/26/2018 Request check for 2 accounts payable from GHD. | | 0.20 | 19.00 |
| Request check for 1 accounts payable from First Financial | | 0.20 | 19.00 |
| Request check for 2 accounts payable from HP. | | 0.20 | 19.00 |
| Request check for 1 accounts payable from GH Investment LP.  Handwrite required information on check.  Copy for paid receipts and prepare for signature. | | 0.30 | 28.50 |
| 7/27/2018 Request check for 2 accounts payable / 1 check from HP.  Print balance sheet and confirm funds sufficient.  Email Archie status of August rent payment.  Copy for paid receipts and prepare for signature. | | 0.30 | 28.50 |
| 7/30/2018 Request check for 1 accounts payable from HP Investment. | | 0.20 | 19.00 |
| Request check for 1 accounts payable from  First Financial | | 0.20 | 19.00 |
| Request check for 1 accounts payable from  HP | | 0.20 | 19.00 |
| Request check for 5 accounts payable / 1 check from HP payroll. | | 0.30 | 28.50 |
| 7/31/2018 Request check for 1 accounts payable from HP. | | 0.20 | 19.00 |
| Request check for 13 payroll accounts payable/ 9 checks.  Review for correctness.  Copy for paid receipts and prepare for signature. | | 0.50 | 47.50 |
| Request check for 17 Accounts payable / 11 checks from MH.  Handwrite account/invoice information on checks where applicable.  Copy for paid receipts and prepare for signature. | | 0.70 | 66.50 |
| SUBTOTAL: | [ | 14.70 | 1,396.50] |
| Tax Issues | | | |
| 7/11/2018 Review email string between Jim LeSieur and Joe re: payment to Jovo Castelano.  Reply with detail re: IRS regulations. | | 0.20 | 19.00 |

EXHIBIT D 86

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page     18

|  | | Hours | Amount |
|---|---|---|---|
| 7/12/2018 | Print reports for HP for Q2/2018.   No sales to report to SBOE.   Log onto SBOE website and complete Q2/2018 return with no sales and no sales tax due.   Go through process of filing.   Print.  Scan and save to computer. Email to Archie.  Inquire as to whether we need to keep this resale number open or not. | 0.50 | 47.50 |
| | SUBTOTAL: | [ 0.70 | 66.50] |
| | Travel | | |
| 7/26/2018 | Go to locksmith in Cerritos to get keys made for Ontario that do not say Do Not Duplicate.    Go in and wait for keys to be made. | 0.70 | 66.50 |
| | SUBTOTAL: | [ 0.70 | 66.50] |
| | For professional services rendered | 68.10 | $6,469.50 |
| | Additional Charges : | | |
| | | | Qty/Price |
| | $Mileage | | |
| 7/26/2018 | Mileage to locksmith in Cerritos to get keys made for Ontario that do not say Do Not Duplicate.    Go in and wait for keys to be made. | 32 0.55 | 17.44 |
| | SUBTOTAL: | [ | 17.44] |
| | Total costs | | $17.44 |
| | Total amount of this bill | | $6,486.94 |

Aurora Bloom

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

July 2, 2018

Invoice #   10366

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 6/6/2018 | Review and post deposit to account | 0.10 | 5.20 |
| 6/7/2018 | Review and post deposit to account | 0.10 | 5.20 |
| 6/12/2018 | Review and post deposit to account | 0.20 | 10.40 |
| 6/14/2018 | Review and post deposits to accounts | 0.20 | 10.40 |
| 6/22/2018 | Prepare a cumulative summary report to include 4/2018  through 5/2018 Mosier & Co., Inc. billings for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on two pages. Review accounting report and post payments received. Print and review additional report and post payments received. Notes to my wip files re same. Print and copy and forward to Robert P. Mosier.and Nancy E. Michenaud. Scan to my computer and save to case files. | 1.20 | 62.40 |
| | Gather and review Mosier & Co., Inc. billings for 4/2018 through 5/2018. Review Robert P. Mosier time slips to verify. Prepare a summary report for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Print accounting reports to verify payments received. Review accounts payable files, locate invoices already paid. Take copies of invoice and add to summary report. Work with formulas, amounts and to fit on one page. Include legal fees. Scan to my computer and save to case files. Print and take copies of all including backup. Forward copy to Robert P. Mosier for review and pleadings. Copy summary report and costs and forward to Nancy E. Michenaud. | 2.60 | 135.20 |

Receivership of Home Paradise - Chen CV 17-6929 PA (JEMx)                                  Page      2

|  | Hours | Amount |
|---|---|---|
| SUBTOTAL: [ | 4.40 | 228.80] |
| Administration | | |
| 6/1/2018 Brief with Nancy E. Michenaud re April and May 2018 billings. She will request same from Attorney Kirk Rense again | 0.10 | 5.20 |
| Review and prepare accounts payable checks for mailing. Copy invoices, prepare envelopes, etc. Walk to mailbox | 0.40 | 20.80 |
| Brief with Nancy E. Michenaud re 3/2018 and 4/2018 time slips and recap. Review email re same. Review recap and compare to my backup. Add comment on Forms W-9. Reply email re same | 0.50 | 26.00 |
| 6/5/2018 Review and prepare accounts payable checks for mailing. Copy invoices, etc | 0.20 | 10.40 |
| 6/6/2018 Review email from Archi He re security guards. Brief with Nancy E. Michenaud re same | 0.10 | 5.20 |
| 6/7/2018 Review and prepare accounts payable checks for mailing. Copy invoice, etc. Walk to mailbox | 0.20 | 10.40 |
| 6/8/2018 Review and prepare accounts payable checks for mailing. Copy invoice, etc. Walk to mailbox | 0.30 | 15.60 |
| Review and prepare more accounts payable checks for mailing. Copy invoices, prepare envelopes, etc | 0.50 | 26.00 |
| 6/12/2018 Review and prepare another accounts payable check for mailing | 0.10 | 5.20 |
| Review and prepare accounts payable checks for mailing. Notes re invoice numbers. Review system re same | 0.20 | 10.40 |
| 6/14/2018 Brief with Nancy E. Michenaud re status of budget on Leeward project and status of security guards and insurance | 0.20 | 10.40 |
| Review and prepare accounts payable checks for mailing | 0.10 | 5.20 |
| 6/15/2018 Review and prepare accounts payable checks for mailing. Walk to mailbox | 0.20 | 10.40 |
| 6/18/2018 Review and prepare accounts payable check for mailing | 0.10 | 5.20 |
| 6/22/2018 Brief with Ryan Baker re status of electrical inspection. Notes re availability re same | 0.10 | 5.20 |
| SUBTOTAL: [ | 3.30 | 171.60] |
| Audit Accounts | | |
| 6/13/2018 Review bank accounts summary report for month 4/2018. Verify account balances. | 0.30 | 15.60 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page    3

| | Hours | Amount |
|---|---|---|
| 6/20/2018 Brief with Kristina Godinez re 4/2018 audit and missing check. Review system re same. Review my wip deposits re same and backup | 0.10 | 5.20 |
| SUBTOTAL:                                                                                      [ | 0.40 | 20.80] |

<u>Bank Accounting Reconciliation</u>

| | Hours | Amount |
|---|---|---|
| 6/11/2018 Begin to collate, verify amounts, signatures and accounts to reconcile 5/2018 bank statements. Review because out of balance. Review system re same. Review banking files re same. Post changes to correct and continue to reconcile. Brief with Nancy E. Michenaud re same. Forward to Craig Collins for signature | 3.20 | 166.40 |
| 6/12/2018 Continue to collate, verify signatures, amounts and accounts to reconcile 5/2018 bank statements | 0.80 | 41.60 |
| SUBTOTAL:                                                                                      [ | 4.00 | 208.00] |

<u>Banking Activity</u>

| | Hours | Amount |
|---|---|---|
| 6/6/2018 Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.60 |
| 6/7/2018 Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.60 |
| 6/8/2018 Brief with Nancy E. Michenaud re 5/2018 bank statement for 1728M. Pull for her review | 0.10 | 5.20 |
| Review 5/2018 bank statements and verify deposits posted. Make notes and prepare backup for banking files. | 0.40 | 20.80 |
| 6/12/2018 Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.40 | 20.80 |
| 6/14/2018 Prepare deposits, endorsed checks, encoded deposit slips, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.50 | 26.00 |
| SUBTOTAL:                                                                                      [ | 2.00 | 104.00] |

<u>Email</u>

| | Hours | Amount |
|---|---|---|
| 6/1/2018 Prepare email to Jim LeSieur re status of inventory review at Ontario warehouse and request from Mrs. CHen re lawn mower. Later review email from Jim LeSieur to Joe re same | 0.10 | 5.20 |
| 6/4/2018 Review emails re status of ride on lawn mower | 0.10 | 5.20 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                          Page      4

|  |  | Hours | Amount |
|---|---|---|---|
| 6/8/2018 | Review emails to and from re status of security guards at Leeward property and insurance liability. Briefs with Jim LeSieur and Nancy E. Michenaud re same | 0.30 | 15.60 |
| 6/11/2018 | Review email from Jim LeSieur and print along with attachment for backup | 0.10 | 5.20 |
| 6/12/2018 | Review emails re Ontario warehouse and relocation of inventory. Reply emails re same | 0.20 | 10.40 |
| 6/13/2018 | Review email re status of relocation of inventory at Ontario warehouse | 0.10 | 5.20 |
| 6/14/2018 | Continuing emails re status of scheduled transfer of inventory from Ontario warehouse | 0.10 | 5.20 |
|  | SUBTOTAL: | [   1.00 | 52.00] |

Inspect Assets

|  |  |  |  |
|---|---|---|---|
| 6/1/2018 | Wait time and time with Mrs. Chen for her to review and take pictures of the offices and inventory at the Ontario warehouse. | 0.40 | 20.80 |
|  | SUBTOTAL: | [   0.40 | 20.80] |

Manage Property/Business

|  |  |  |  |
|---|---|---|---|
| 6/6/2018 | Review email from Jim LeSieur re security issues on Leeward property and request to review with security guard vendor. Review system re same to verify amounts and contact information for security. Call and spoke to Jimmy of Eagle Eye re issues with homeless and guards.  Got detail feedback re area with large homeless issues and police calls/reports re same. Got procedures of situations and what can be done in those situations and the problems. Discussed rates and type of security. Brief with Nancy E. Michenaud re same. Call back from Jimmy of Eagle Eye re spoke to Archi and hopes problems worked out.  Reply email to Jim LeSieur re same and details of conversations with Jimmy. Brief with Craig Collins re same | 1.20 | 62.40 |
| 6/7/2018 | More emails to and from regarding the security guards at Leeward property. Call Jimmy of Eagle Eye re same and agreed to change security guards effective 6/11/2018. Prepare email and circulate re same | 0.40 | 20.80 |
| 6/20/2018 | Call back from John Dickson re HVAC inspection. Gave him information along with code. He will call me back tomorrow on scheduled time to go for inspection | 0.10 | 5.20 |
|  | Review reply email from Ryan Baker re go ahead to get HVAC inspected and cleaning services inspect property for estimate. Prepare email to cleaning service with approval and additional information to Inspect building for an accurate estimate. Also call to HVAC service but not in. Left a message on his cell phone | 0.30 | 15.60 |
|  | Review reply email from property management with details of Ontario property. Print for backup. Place another call to cleaning service to get an estimate to clean the offices and restrooms. Email to cleaning service re same per request. | 0.40 | 20.80 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page      5

|  | | Hours | Amount |
|---|---|---|---|
| | Prepare email to Ryan Baker and Jim LeSieur re status of phone calls and estimates received | | |
| 6/20/2018 | Review email from Ryan Baker re Ontario warehouse and vendors. Print for backup. Review my wip files and pull address for warehouse and property manager information. Email Samantha Chot re information on property. Place calls to vendors re estimates to inspect property. | 0.50 | 26.00 |
| 6/22/2018 | Review my wip files re Ontario warehouse and vendors. More Emails and phone calls re property quotes and inspections. Briefs with Nancy E. Michenaud re same, status and schedules. Review and forward email to Nancy E. Michenaud to get updated re same | 2.30 | 119.60 |
| | SUBTOTAL:                                                     [ | 5.20 | 270.40] |

Review Bills

| 6/4/2018 | Brief with Attorney Kirk Rense re pending time slips. Review backup re same | 0.20 | 10.40 |
|---|---|---|---|
| 6/5/2018 | Review invoices to be entered into system - collate - verified amounts. Brief with Jim LeSieur re same | 0.40 | 20.80 |
| 6/18/2018 | Brief with Attorney Kirk Rense re billings re Ballentine property. Review invoice re same. Also brief re pending invoice for other matter | 0.10 | 5.20 |
| 6/19/2018 | Brief with Craig Collins re workers comp invoices paid and due. Review system re same. Review Nancy E. Michenaud's office re same | 0.20 | 10.40 |
| | Review invoice received from Attorney Kirk Rense and verify. Make notes re possible revisions. Brief with Attorney Kirk Rense re same and revised. | 0.30 | 15.60 |
| 6/20/2018 | Review another invoice received from Attorney Kirk Rense and verify. Collate with other pending invoices | 0.10 | 5.20 |
| | SUBTOTAL:                                                     [ | 1.30 | 67.60] |

Tax Issues

| 6/19/2018 | Review some forms W-9 received. Review vendors in system re same. Collate and copy two. Prepare for filing in tax binders | 0.20 | 10.40 |
|---|---|---|---|
| 6/20/2018 | Continue to review more forms W-9 received. Review vendors in system re same. Collate and prepare for filing in tax binders | 0.40 | 20.80 |
| | SUBTOTAL:                                                     [ | 0.60 | 31.20] |

Tax Preparation/1099's

| 6/4/2018 | Type labels for 2017 year end reports and work to fit in slots | 0.30 | 15.60 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page     6

|  | | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 0.30 | 15.60] |

Travel

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/1/2018 | Travel time from Santa Ana to Ontario offices | | 1.10 | 57.20 |
| | Travel time from Ontario offices to Mosier & Co., Inc. offices | | 1.30 | 67.60 |
| | SUBTOTAL: | [ | 2.40 | 124.80] |
| | For professional services rendered | | 25.30 | $1,315.60 |
| | Additional Charges : | | | |

| | | Qty/Price | |
|---|---|---|---|

$Mileage

| | | Qty/Price | Amount |
|---|---|---|---|
| 6/1/2018 | Mileage from Santa Ana to Ontario business offices. | 41 0.55 | 22.35 |
| | Mileage from Ontario business offices to Mosier & Co., Inc. offices. | 45 0.55 | 24.53 |
| | SUBTOTAL: | [ | 46.88] |
| | Total costs | | $46.88 |
| | Total amount of this bill | | $1,362.48 |

EXHIBIT D 93

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626


August 1, 2018


Invoice #   10366


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 7/2/2018 | Review and post deposits to accounts | 0.20 | 10.40 |
| 7/5/2018 | Review and post deposits to accounts. Review system re same. Brief with Craig Collins re same | 0.20 | 10.40 |
| 7/6/2018 | Review and post deposit to account. Brief with Craig Collins re same | 0.10 | 5.20 |
| 7/9/2018 | Review and post deposits to account | 0.10 | 5.20 |
| 7/10/2018 | Review ledger and note from Nancy E. Michenaud re removal of dup deposit. Attach to backup | 0.10 | 5.20 |
| 7/16/2018 | Review and post deposits to account. Review system re same | 0.30 | 15.60 |
| 7/25/2018 | Review and post deposit to account | 0.10 | 5.20 |
| 7/26/2018 | Review and post deposit to account. Brief with Craig Collins re same | 0.10 | 5.20 |
| 7/30/2018 | Review system and print accounting report. Review Attorney Kirk Rense billings for 3/2018 thru 6/2018. Prepare a new cumulative summary report to include same months. Review time slips and seperate by months. Verify formulas, amounts and work to fit. Print and take copies. Hold for 7/2018 activity. Collate with other billings | 0.70 | 36.40 |
| | Prepare a cumulative summary report to include 6/2018 Mosier & Co., Inc. billings for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on two pages. Review accounting report and post payments received. | 1.20 | 62.40 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    2

|  | | Hours | Amount |
|---|---|---|---|

Notes to my wip files re same. Print and copy and hold for 7/2018 Mosier & Co., Inc. billings

| 7/30/2018 | Gather and review Mosier & Co., Inc. billings for 6/2018. Prepare a summary report for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Review because out of balance. Brief with Nancy E. Michenaud re needing revised time slips. Review Timeslips re same. Print accounting report to verify payments received. Review accounts payable files, locate invoices already paid. Take copies of invoices and add to summary report. Work with formulas, amounts and to fit on one page. Brief with Craig Collins re same. Copy summary report and hold for July timeslips | 1.40 | 72.80 |

SUBTOTAL:                                                            [    4.50      234.00]

Administration

| 7/2/2018 | Review and prepare accounts payable check for mailing. Review vendor in system re same. Prepare Fed Ex package and walk to box | 0.30 | 15.60 |
| 7/3/2018 | Brief with Nancy E. Michenaud re checks for mailing and hold Ridley check. Review and prepare accounts payable checks for mailing. Walk to mailbox | 0.30 | 15.60 |
| | Brief with Attorney Kirk Rense re 6/2018 billings and time slips. Pull for his review | 0.10 | 5.20 |
| 7/5/2018 | Review package received from UPS and forward to Ryan Baker | 0.10 | 5.20 |
| | Brief with Ryan Baker re new tenant in Ontario and utilities vendors. Brief with Nancy E. Michenaud re same. Review email re same | 0.10 | 5.20 |
| | Review and prepare accounts payable checks for mailing. Copy invoices. Walk to mailbox | 0.30 | 15.60 |
| 7/6/2018 | Review and prepare accounts payable checks for mailing. Copy invoices, prepare envelopes, etc. Review system re vendor Alice Computers re address. Review W9 re same. Call LADWP to get Fed Ex address. Prepare Fed Ex package and walk to boxes. Hold Edison bill re amounts. Note to Nancy E. Michenaud re same | 0.60 | 31.20 |
| 7/9/2018 | Review and prepare accounts payable checks for mailing. Copy invoice, etc. Brief with Nancy E. Michenaud re one payment to wrong issuer | 0.20 | 10.40 |
| 7/12/2018 | Review reply emails from Paul Jin and Ryan Baker re temporary trash bins. Place calls to Waste Management and leave two messages re placement of order.  Later place another call to Waste Management and transferred to Unique to place the order. Go over the details with her.  Sent email with attachment for release of liability. Problems with signature but got completed. Email to Paul and copy Ryan Baker and Nancy E. Michenaud re order and specifics including release of liability. Print for backup | 1.00 | 52.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                     Page     3

|  |  | Hours | Amount |
|---|---|---|---|
| 7/12/2018 | Review emails re temporary trash bins re trash from inventory move to Slauson address. Print for backup. Review system and print ledger re trash services. Review accounts payable files re same, locate and pull invoices re same. Call Athens Services to get price quotes for bins. Notes re same. Call Waste Mgmt re same and get price quotes. More notes re same. Prepare email re price quotes. Brief with Nancy E. Michenaud re same | 1.20 | 62.40 |
| 7/13/2018 | Review and prepare accounts payable checks for mailing. Copy invoice, review and revise vendors AAA and Conversion Bldg | 0.30 | 15.60 |
| 7/16/2018 | Brief with Jim LeSieur re status of locksmith for Ballentine property. Brief with Nancy E. Michenaud re same | 0.10 | 5.20 |
| 7/23/2018 | Review older emails for case and delete from both current and permanent emails | 0.30 | 15.60 |
| 7/25/2018 | Brief with Nancy E. Michenaud re property manage of pending flip houses. Later review email re same | 0.20 | 10.40 |
| 7/26/2018 | Review and prepare accounts payable checks for mailing. Copy invoice, prepare envelope, etc. Walk to mailbox | 0.40 | 20.80 |
| 7/31/2018 | Review emails re status of dumpster bins for Commerce property. Briefs with Nancy E. Michenaud re same. Review my backup re same. Review more emails re same and status | 0.20 | 10.40 |
|  | Review my wip files and prepare some documents for case files | 0.30 | 15.60 |
|  | SUBTOTAL: | [   6.00 | 312.00] |
|  | Audit Accounts | | |
| 7/10/2018 | Review bank accounts summary report for month 5/2018. Verify account balances. | 0.30 | 15.60 |
|  | SUBTOTAL: | [   0.30 | 15.60] |
|  | Bank Accounting Reconciliation | | |
| 7/11/2018 | Collate, verify amounts, signatures and accounts to reconcile 6/2018 bank statements. Review banking files re same. | 3.10 | 161.20 |
| 7/16/2018 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Begin to prepare Fed Ex package but brief with Nancy E. Michenaud re taking checks to the bank | 0.40 | 20.80 |
| 7/26/2018 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.60 |

Receievership of Home Paradise – Chen   CV 17-6929 PA (JEMx)                                    Page    4

| | Hours | Amount |
|---|---|---|
| SUBTOTAL. | [ 3.80 | 197.60] |
| **Banking Activity** | | |
| 7/2/2018 Prepare deposits, endorsed checks, encoded deposit slips, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.40 | 20.80 |
| 7/5/2018 Review email re security deposit check. Brief with Nancy E. Michenaud re same. Prepare deposits, endorsed checks, encoded deposit slips, copied checks and prepared for bank. Prepare Fed Ex package, etc. Walk to box | 0.50 | 26.00 |
| 7/6/2018 Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.60 |
| 7/9/2018 Review check received for deposit. Review and locate backup re tax refund and attach for processing. Verify amounts | 0.10 | 5.20 |
| Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Walk to Fed Ex box | 0.20 | 10.40 |
| 7/11/2018 Brief with Nancy E. Michenaud re status of rent checks. Not received | 0.10 | 5.20 |
| Review 6/2018 bank statements and verify deposits posted. Make notes and prepare backup for banking files. | 0.30 | 15.60 |
| 7/16/2018 Time at EWB making a deposit | 0.10 | 5.20 |
| 7/25/2018 Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.60 |
| 7/31/2018 Review system re unconfirmed deposit. Brief with Nancy E. Michenaud re same | 0.10 | 5.20 |
| SUBTOTAL: | [ 2.40 | 124.80] |
| **Email** | | |
| 7/2/2018 Review emails and catch up on status of Ontario warehouse and collate | 0.40 | 20.80 |
| 7/13/2018 Review email from Eagle Eye Security re rate increase per law. Forward email to Jim LeSieur and Nancy E. Michenaud for their update | 0.10 | 5.20 |
| 7/16/2018 Follow-up email to Paul Jin to verify roll off bin was delivered. Review reply email re same | 0.10 | 5.20 |
| 7/23/2018 Review and catch up on emails and status | 0.20 | 10.40 |
| 7/24/2018 Brief with Nancy E. Michenaud re status of Mosier & Co., Inc. billings. Prepare email to Jim LeSieur re status of 6/2018 time slips | 0.10 | 5.20 |

EXHIBIT D 97

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page   5

| | Hours | Amount |
|---|---|---|
| 7/25/2018 Review and reply email to Jim LeSieur re status of time slips | 0.10 | 5.20 |
| 7/26/2018 Review email from Jim LeSieur and print attachment | 0.10 | 5.20 |
| SUBTOTAL: [ | 1.10 | 57.20] |

Manage Property/Business

| | Hours | Amount |
|---|---|---|
| 7/6/2018 Briefs with Nancy E. Michenaud re new tenant and status of rent payments and free months rents. Review backup re same | 0.10 | 5.20 |
| Call from new tenant Duane re keys to lock up. Found so disregard | 0.10 | 5.20 |
| SUBTOTAL: [ | 0.20 | 10.40] |

Phone

| | Hours | Amount |
|---|---|---|
| 7/13/2018 Call from Christy of Waste Mgmt re status of roll off bin | 0.10 | 5.20 |
| SUBTOTAL: [ | 0.10 | 5.20] |

Review Bills

| | Hours | Amount |
|---|---|---|
| 7/3/2018 Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.80 |
| 7/9/2018 Review invoices received and collate with other pending invoices | 0.10 | 5.20 |
| 7/26/2018 Review Robert P. Mosier time slips to verify. Brief with Craig Collins re same. Review and revise | 0.50 | 26.00 |
| 7/30/2018 Review Attorney Kirk Rense time slips for 3/2018 through 6/2018. Out of balance. Briefs with Attorney Kirk Rense re same. Later review revised time slips re same. Brief with Craig Collins re same | 0.50 | 26.00 |
| SUBTOTAL: [ | 1.50 | 78.00] |

Review Docs

| | Hours | Amount |
|---|---|---|
| 7/11/2018 Review document received from Edison re pending deposits, waived and paid. Collate with other pending document re same | 0.10 | 5.20 |
| SUBTOTAL: [ | 0.10 | 5.20] |

Tax Issues

| | Hours | Amount |
|---|---|---|
| 7/13/2018 Brief with Nancy E. Michenaud re new vendor and form W-9. Review | 0.10 | 5.20 |

EXHIBIT D 98

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                Page        6

|  | Hours | Amount |
|---|---|---|
| 7/31/2018 Review forms W-9 received. Review vendors in system re same. Take copies of forms W-9. Collate and prepare for filing in tax binders | 0.60 | 31.20 |
| SUBTOTAL: [ | 0.70 | 36.40] |

Travel

| | | |
|---|---|---|
| 7/16/2018 Travel time to and from EWB to make a deposit | 0.40 | 20.80 |
| SUBTOTAL: [ | 0.40 | 20.80] |

Turnover Prop/Business

| | | |
|---|---|---|
| 7/9/2018 Review notice from SCE re disconnect due to past due security deposit. Review system re same. Call and transferred to Suzzette ID#3889. Reviewed account with her. Properties sold 4/2018 so no further deposits required. Refund of $440 due in 7-10 days. Notes re same | 0.30 | 15.60 |
| 7/26/2018 Brief with Nancy E. Michenaud re trash account for Norwalk Blvd. Review past due notice re same. Review system re same. Print several reports re same. Review my wip files re same and pull ones for Norwalk Blvd. Review closing documents re same. Call Athens Services and transferred to Kenya Olguin. Forward closing documents via email re property sold and request for services transferred to new owners. Notes re same. Brief with Nancy E. Michenaud re same. Review system and print vendor reports by utility. Calls to other vendors to verify accounts have been transferred. More ntoes re same. Collate backup with other wip files | 1.30 | 67.60 |
| SUBTOTAL: [ | 1.60 | 83.20] |
| For professional services rendered | 22.70 | $1,180.40 |

Additional Charges :

|  | Qty/Price |  |
|---|---|---|

$Mileage

| | | |
|---|---|---|
| 7/16/2018 Mileage to and from EWB to make deposit. | 8 0.55 | 4.36 |
| SUBTOTAL: [ | | 4.36] |
| Total costs | | $4.36 |
| Total amount of this bill | | $1,184.76 |

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626


June 29, 2018


Invoice #  10356


Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| Administration |  |  |  |
| 6/7/2018 | Edited leasing agreements per Jim LeSieur. | 1.80 | 64.80 |
| 6/8/2018 | Per Jim LeSieur, made changes and edits to sublease and lease guaranty.  Put together sublease package for company. | 3.50 | 126.00 |
|  | SUBTOTAL: | [    5.30 | 190.80] |
|  | For professional services rendered | 5.30 | $190.80 |

EXHIBIT D 100

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626


July 31, 2018


Invoice #  10356


Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Administration | | |
| 7/17/2018 | Typed notes on fix and flip properties per Jim LeSieur. | 0.50 | 18.00 |
| | Checked balance and updated Home Depot gift card balance for each card (5 total) per Jim LeSieur. | 0.70 | 25.20 |
| | SUBTOTAL: [ | 1.20 | 43.20] |
| | Paralegal | | |
| 7/20/2018 | Reviewed, prepped and filed fourth status report and fee application and proposed order through efile.  Mailed mandatory chambers copies. | 2.60 | 93.60 |
| | SUBTOTAL: [ | 2.60 | 93.60] |
| | For professional services rendered | 3.80 | $136.80 |

EXHIBIT D 101

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

July 2, 2018

Invoice #  10362

Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| **$Mail** | | | |
| 6/1/2018 | Payroll checks. | 4 0.47 | 1.88 |
| | Accounts payable | 6 0.47 | 2.82 |
| 6/5/2018 | Accounts payable | 3 0.47 | 1.41 |
| 6/6/2018 | Accounts payable check. | 1 0.47 | 0.47 |
| 6/7/2018 | Accounts payable. | 2 0.47 | 0.94 |
| 6/8/2018 | Accounts payable. | 10 0.47 | 4.70 |
| 6/11/2018 | Accounts payable. | 2 0.47 | 0.94 |
| | Accounts payable. | 2 0.47 | 0.94 |
| 6/12/2018 | AP | 3 0.47 | 1.41 |
| 6/13/2018 | LADWP | 1 0.68 | 0.68 |

EXHIBIT D 102

Receivership of Home Paradise - Chen  CV 17-6929 PA (JEMx)                                   Page    2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 6/13/2018 | Accounts payable check. | 1<br>0.47 | 0.47 |
| 6/14/2018 | Accounts payable. | 1<br>0.47 | 0.47 |
| 6/15/2018 | Accounts payable. | 4<br>0.47 | 1.88 |
| 6/18/2018 | Accounts payable checks. | 2<br>0.47 | 0.94 |
|  | GHD Payroll. | 2<br>0.47 | 0.94 |
|  | HP Payroll. | 3<br>0.47 | 1.41 |
| 6/21/2018 | Accounts payable. | 2<br>0.47 | 0.94 |
| 6/25/2018 | Accounts payable. | 2<br>0.47 | 0.94 |
|  | Money to IRS. | 1<br>0.47 | 0.47 |
| 6/27/2018 | Accounts payable check. | 2<br>0.47 | 0.94 |
| 6/29/2018 | Tax payments. | 3<br>0.47 | 1.41 |
|  | Accounts payable check. | 2<br>0.47 | 0.94 |
|  | SUBTOTAL: |  | [    27.94] |
|  | Total costs |  | $27.94 |

EXHIBIT D 103

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

August 1, 2018

Invoice #  10362

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 7/3/2018 | GHD Payroll. | 1 0.47 | 0.47 |
| | Forward mail to Jean Chen. | 1 0.47 | 0.47 |
| | Accounts payable. | 3 0.47 | 1.41 |
| | HP Payroll. | 4 0.47 | 1.88 |
| 7/5/2018 | Accounts payable. | 1 0.47 | 0.47 |
| | Accounts payable. | 3 0.47 | 1.41 |
| 7/6/2018 | Accounts payable. | 14 0.47 | 6.58 |
| 7/9/2018 | Accounts payable check. | 4 0.47 | 1.88 |
| 7/10/2018 | Fwd mail to Jean Chen. | 1 0.47 | 0.47 |
| | Accounts payable checks. | 2 0.47 | 0.94 |

EXHIBIT D 104

Receivership of Home Paradise – Chen   CV 17-6929 PA (JEMx)                                          Page      2

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 7/10/2018 | Accounts payable checks. | 3<br>0.47 | 1.41 |
| 7/12/2018 | Payroll check. | 1<br>0.47 | 0.47 |
| 7/13/2018 | Consent to sublesae agreement sent to Crystal Hammer, property management<br>company. | 1<br>1.42 | 1.42 |
|  | Accounts payable. | 5<br>0.47 | 2.35 |
| 7/16/2018 | Payroll check. | 1<br>0.47 | 0.47 |
| 7/17/2018 | Accounts payable checks. | 2<br>0.47 | 0.94 |
|  | Payroll checks. | 4<br>0.47 | 1.88 |
|  | Payroll checks. | 1<br>0.68 | 0.68 |
| 7/18/2018 | Accounts payable checks. | 8<br>0.47 | 3.76 |
| 7/20/2018 | Accounts payable check. | 1<br>0.47 | 0.47 |
| 7/23/2018 | Mandatory Chamber copies of fourth fee application/status report and proposed<br>order. | 1<br>6.70 | 6.70 |
| 7/24/2018 | Accounts payable check. | 3<br>0.47 | 1.41 |
| 7/25/2018 | Accounts payable checks. | 2<br>0.47 | 0.94 |
| 7/26/2018 | Accounts payable | 5<br>0.47 | 2.35 |
| 7/27/2018 | Property management agreement. | 1<br>1.42 | 1.42 |
|  | Accounts payable check. | 1<br>0.47 | 0.47 |
| 7/30/2018 | Forward mail to Archie He. | 1<br>1.21 | 1.21 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                          Page   3

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 7/30/2018 941's |  | 3<br>0.47 | 1.41 |
|  | Mrs. Wu | 1<br>0.47 | 0.47 |
| 7/31/2018 Accounts payable |  | 1<br>0.47 | 0.47 |
|  | SUBTOTAL: |  | [      46.68] |
|  | Total costs |  | $46.68 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

July 2, 2018

Invoice #  10363

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 6/7/2018 | Sublease letter. | 4<br>0.30 | 1.20 |
| 6/11/2018 | back up  to Accounts payable. | 2<br>0.30 | 0.60 |
| | SUBTOTAL: | [ | 1.80] |
| | $Xerox | | |
| 6/1/2018 | Accounts payable invoices. | 4<br>0.20 | 0.80 |
| | HP payroll. | 6<br>0.20 | 1.20 |
| | Accounts payable checks. | 6<br>0.20 | 1.20 |
| 6/4/2018 | FedEx invoice copy. | 1<br>0.20 | 0.20 |
| 6/5/2018 | Accounts payable checks. | 1<br>0.20 | 0.20 |
| | Accounts payable checks. | 2<br>0.20 | 0.40 |

EXHIBIT D 107

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page   2

| | | Qty/Price | Amount |
|---|---|---|---|
| 6/5/2018 | Accounts payable invoices. | 2<br>0.20 | 0.40 |
| | Payroll tax deposits. | 5<br>0.20 | 1.00 |
| | Accounts payable checks. | 4<br>0.20 | 0.80 |
| 6/6/2018 | Accounts receivable check. | 1<br>0.20 | 0.20 |
| 6/7/2018 | Accounts payable checks. | 1<br>0.20 | 0.20 |
| | Accounts receivable check. | 1<br>0.20 | 0.20 |
| | Accounts payable invoice. | 1<br>0.20 | 0.20 |
| | Lease guaranty. | 3<br>0.20 | 0.60 |
| | Sublease template. | 8<br>0.20 | 1.60 |
| | Accounts payable checks. | 3<br>0.20 | 0.60 |
| | Accounts payable checks. | 4<br>0.20 | 0.80 |
| 6/8/2018 | Accounts payable checks. | 1<br>0.20 | 0.20 |
| | Accounts payable invoice. | 1<br>0.20 | 0.20 |
| | Accounts payable invoice. | 1<br>0.20 | 0.20 |
| | Back up  to Accounts payable. | 2<br>0.20 | 0.40 |
| | Sublease edits. | 4<br>0.20 | 0.80 |
| | Accounts payable checks. | 4<br>0.20 | 0.80 |

EXHIBIT D 108

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page     3

| | | Qty/Price | Amount |
|---|---|---|---|
| 6/8/2018 | Sublease package (GH Design). | 62<br>0.20 | 12.40 |
| | Accounts payable checks. | 5<br>0.20 | 1.00 |
| 6/11/2018 | Fax. | 1<br>0.20 | 0.20 |
| | Accounts payable checks. | 2<br>0.20 | 0.40 |
| | Mosier & Co., Inc. Bills. | 3<br>0.20 | 0.60 |
| 6/12/2018 | Accounts receivable checks. | 2<br>0.20 | 0.40 |
| | Accounts payable checks. | 2<br>0.20 | 0.40 |
| | Accounts payable check. | 3<br>0.20 | 0.60 |
| | Accounts payable checks. | 2<br>0.20 | 0.40 |
| 6/13/2018 | Remittance Copies. | 6<br>0.20 | 1.20 |
| 6/14/2018 | Accounts payable checks. | 1<br>0.20 | 0.20 |
| | Accounts payable check. | 1<br>0.20 | 0.20 |
| | Accounts receivable checks. | 3<br>0.20 | 0.60 |
| 6/15/2018 | Accounts payable check. | 4<br>0.20 | 0.80 |
| 6/18/2018 | Accounts payable checks. | 1<br>0.20 | 0.20 |
| | Accounts payable checks. | 2<br>0.20 | 0.40 |
| | Payroll checks. | 5<br>0.20 | 1.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page    4

| | | Qty/Price | Amount |
|---|---|---|---|
| 6/18/2018 | Payroll checks. | 3 0.20 | 0.60 |
| 6/19/2018 | Payroll tax deposits. | 4 0.20 | 0.80 |
| | W9s | 2 0.20 | 0.40 |
| 6/21/2018 | Accounts payable check. | 2 0.20 | 0.40 |
| 6/22/2018 | Accounts payable checks. | 2 0.20 | 0.40 |
| | Accounts payable checks and invoices. | 8 0.20 | 1.60 |
| | 4/18 - 5/18 Mosier & Co., Inc. Bills. | 179 0.20 | 35.80 |
| 6/25/2018 | Accounts payable check. | 1 0.20 | 0.20 |
| 6/27/2018 | Accounts payable check. | 1 0.20 | 0.20 |
| 6/28/2018 | Accounts payable checks. | 1 0.20 | 0.20 |
| 6/29/2018 | Back up  to accounts payable. | 2 0.20 | 0.40 |
| | Accounts payable checks. | 2 0.20 | 0.40 |
| | Accounts payable checks. | 3 0.20 | 0.60 |
| | SUBTOTAL: | [ | 76.20] |
| | Total costs | | $78.00 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
Receivership of Home Paradise - Chen  CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626


August 1, 2018


Invoice #  10364


Additional Charges :

|  |  | Qty/Price | Amount |
|---|---|---|---|
| | $Color Copies | | |
| 7/23/2018 | Mandatory Chamber copies of fourth fee application/status report and proposed order. | 134 0.30 | 40.20 |
| | SUBTOTAL: | [ | 40.20] |
| | $Xerox | | |
| 7/2/2018 | Accounts receivable checks. | 2 0.20 | 0.40 |
| | Accounts payable checks. | 4 0.20 | 0.80 |
| 7/3/2018 | GHD Payroll. | 3 0.20 | 0.60 |
| | Back up  to Accounts payable. | 1 0.20 | 0.20 |
| | HP Payroll. | 8 0.20 | 1.60 |
| | Accounts payable checks. | 8 0.20 | 1.60 |
| 7/5/2018 | Back up  to Accounts payable. | 2 0.20 | 0.40 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page     2

|  | Qty/Price | Amount |
|---|---|---|
| 7/5/2018 Accounts payable check. | 1<br>0.20 | 0.20 |
| Accounts payable invoices. | 2<br>0.20 | 0.40 |
| Accounts receivable checks. | 2<br>0.20 | 0.40 |
| Accounts payable checks. | 5<br>0.20 | 1.00 |
| Payroll  tax checks. | 5<br>0.20 | 1.00 |
| 7/6/2018 Back up  to Accounts payable. | 4<br>0.20 | 0.80 |
| Accounts receivable check. | 1<br>0.20 | 0.20 |
| Back up  to Accounts payable. | 2<br>0.20 | 0.40 |
| Accounts payable checks. | 2<br>0.20 | 0.40 |
| Accounts payable invoices. | 2<br>0.20 | 0.40 |
| Accounts payable checks. | 4<br>0.20 | 0.80 |
| Accounts payable checks. | 9<br>0.20 | 1.80 |
| Accounts payable checks. | 3<br>0.20 | 0.60 |
| 7/9/2018 Accounts payable invoice. | 1<br>0.20 | 0.20 |
| Accounts payable check. | 2<br>0.20 | 0.40 |
| Accounts payable check. | 3<br>0.20 | 0.60 |
| Accounts receivable check. | 1<br>0.20 | 0.20 |

Receivership of Home Paradise - Chen  CV 17-6929 PA (JEMx)                                    Page    3

|  |  | Qty/Price | Amount |
|---|---|---:|---:|
| 7/10/2018 | Accounts payable check. | 2<br>0.20 | 0.40 |
|  | Accounts payable checks. | 5<br>0.20 | 1.00 |
| 7/11/2018 | Order. | 3<br>0.20 | 0.60 |
|  | Email from Archie He. | 5<br>0.20 | 1.00 |
| 7/12/2018 | Payroll check. | 1<br>0.20 | 0.20 |
| 7/13/2018 | Accounts payable invoice. | 1<br>0.20 | 0.20 |
|  | Accounts payable checks. | 5<br>0.20 | 1.00 |
| 7/16/2018 | Payroll check. | 1<br>0.20 | 0.20 |
|  | Fedex copy of invoice. | 1<br>0.20 | 0.20 |
|  | Accounts receivable checks. | 2<br>0.20 | 0.40 |
|  | Accounts payable checks. | 4<br>0.20 | 0.80 |
| 7/17/2018 | Deposits. | 1<br>0.20 | 0.20 |
|  | Property lists. | 2<br>0.20 | 0.40 |
|  | Payroll checks. | 13<br>0.20 | 2.60 |
| 7/18/2018 | Accounts payable checks. | 10<br>0.20 | 2.00 |
|  | PAYROLL tax deposits. | 4<br>0.20 | 0.80 |
|  | Remittance stubs. | 5<br>0.20 | 1.00 |

EXHIBIT D 113

Receivership of Home Paradise - Chen  CV 17-6929 PA (JEMx)                    Page    4

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 7/20/2018 | 4th fee application draft. | 132<br>0.20 | 26.40 |
| 7/23/2018 | Accounts payable check. | 2<br>0.20 | 0.40 |
| 7/24/2018 | Accounts payable check. | 1<br>0.20 | 0.20 |
| 7/25/2018 | Cancelled checks. | 4<br>0.20 | 0.80 |
|  | Accounts payable check. | 1<br>0.20 | 0.20 |
| 7/26/2018 | Mail to Archie He. | 8<br>0.20 | 1.60 |
|  | Receipt. | 1<br>0.20 | 0.20 |
|  | Remittance Stub. | 1<br>0.20 | 0.20 |
|  | Accounts payable invoice. | 1<br>0.20 | 0.20 |
|  | Accounts receivable checks. | 2<br>0.20 | 0.40 |
|  | Accounts payable checks. | 6<br>0.20 | 1.20 |
| 7/27/2018 | 2017 Financial's off of Peachtree. | 74<br>0.20 | 14.80 |
|  | Accounts payable check. | 1<br>0.20 | 0.20 |
|  | Property management agreement. | 1<br>0.20 | 0.20 |
| 7/30/2018 | Copy of FedEx invoice. | 2<br>0.20 | 0.40 |
|  | Fix & flip list. | 1<br>0.20 | 0.20 |
|  | Q2/18, 941. | 14<br>0.20 | 2.80 |

EXHIBIT D 114

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 7/30/2018 | 6/2018 Mosier & Co., Inc. Bills. | 18 0.20 | 3.60 |
|  | Accounts payable check. | 1 0.20 | 0.20 |
|  | Accounts payable check. | 2 0.20 | 0.40 |
| 7/31/2018 | Accounts payable checks. | 8 0.20 | 1.60 |
|  | W9s | 2 0.20 | 0.40 |
|  | Payroll checks. | 7 0.20 | 1.40 |
|  | SUBTOTAL: |  | [   86.40] |
|  | Total costs |  | $126.60 |

**dba HOME PARADISE REGIONAL CTR**
HOME PARADISE INVESTMENT CTR
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

EAST WEST BANK
9300 FLAIR DR., SUITE 100
EL MONTE, CA 91731

16-7038/3220

6022

PAY>     **** TWENTY FOUR AND 83/100 DOLLARS

TO THE
ORDER OF

DATE
06/05/18

AMOUNT
$24.83******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA    91109-7321

⑂006022⑂ ⑉322070381⑉ 5400006665⑂

---

DATE:06/05/18  CK#:6022  TOTAL:$24.83******  BANK:1728ha0 - GENERAL CHECKING    1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1728h | 4636 | 620073926 | DLVR CHECK TO ATTY KING | 24.83 |
| | | | | 24.83 |

**dba HOME PARADISE REGIONAL CTR**
HOME PARADISE INVESTMENT CTR
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

EAST WEST BANK
9300 FLAIR DR., SUITE 100
EL MONTE, CA 91731

16-7038/3220

6022

PAY>     **** TWENTY FOUR AND 83/100 DOLLARS

TO THE
ORDER OF

DATE
06/05/18

AMOUNT
$24.83******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA    91109-7321

NON-NEGOTIABLE

EXHIBIT D 116



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-200-73926 | Jun 01, 2018 | 1728-9103-9 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** May 23, 2018     **Cust. Ref.:** 8018 - Bond/Oath     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 772307974122 | Nancy, Aurora, or Kristina | |
| Service Type | FedEx Priority Overnight | Mosier & Co | |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | |
| Zone | 02 | COSTA MESA CA 92626 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | May 24, 2018 10:14 | | |
| Svc Area | A2 | Transportation Charge | |
| Signed by | D.CARVER | Fuel Surcharge | |
| FedEx Use | 000000000/186/_ | **Total Charge** | USD |

**Ship Date:** May 25, 2018     **Cust. Ref.:** 1728B     **Ref.#2:**
**Payor:** Shipper     **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 2

| | | | | |
|---|---|---|---|---|
| Automation | AWB | **Sender** | **Recipient** | |
| Tracking ID | 810789127900 | NANCY/AURORA/KRISTINA | TOM F Y KING | |
| Service Type | FedEx Priority Overnight | MOSIER & COMPANY | LAW OFFICE | |
| Package Type | FedEx Envelope | 3151 AIRWAY AVE STE A1 | 150 N SANTA ANITA AVE 300 | |
| Zone | 02 | COSTA MESA CA 92626-4606 US | ARCADIA CA 91006 US | |
| Packages | 1 | | | |
| Rated Weight | N/A | | | |
| Delivered | May 29, 2018 09:14 | | | |
| Svc Area | A2 | Transportation Charge | | 23.15 |
| Signed by | D.DAINE | Fuel Surcharge | | 1.68 |
| FedEx Use | 014580107/186/_ | **Total Charge** | USD | $24.83 |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | |
| **Total FedEx Express** | **USD** | |



1151-05-00-0010812-0001-0027662

EXHIBIT D 117

**HOME PARADISES LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800   General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6167

**PAY>**   **** FORTY SIX AND 66/100 DOLLARS

|  | DATE | AMOUNT |
|---|---|---|
| TO THE ORDER OF | 06/12/18 | $46.66****** |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

⑈006167⑈ ⑆322070381⑆ 540000667 2⑈

---

DATE:06/12/18  CK#:6167  TOTAL:$46.66******  BANK:1728pa0 - GENERAL CHECKING      1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|
| 1728p | 4636 | 620753637 | 6/2/2018 DLVRY TO S. ALVARADO | 46.66 |
|  |  |  |  | 46.66 |

**HOME PARADISES LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800   General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6167

**PAY>**   **** FORTY SIX AND 66/100 DOLLARS

|  | DATE | AMOUNT |
|---|---|---|
| TO THE ORDER OF | 06/12/18 | $46.66****** |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE

EXHIBIT D 118



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-207-53637 | Jun 08, 2018 | 1728-9103-9 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Jun 01, 2018     **Cust. Ref.:** 1728     **Ref.#2:**
**Payor: Shipper**     **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.75% to this shipment.
- Distance Based Pricing, Zone 2
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | INET | Nancy, Aurora, or Kristina | Samuel Alvarado | |
| Tracking ID | 772377229701 | Mosier & Co | 11407 Pioneer Blvd. | |
| Service Type | FedEx Priority Overnight | 3151 Airway Ave STE A-1 | NORWALK CA 90650 US | |
| Package Type | FedEx Envelope | COSTA MESA CA 92626 US | | |
| Zone | 02 | | | |
| Packages | 1 | | | |
| Rated Weight | N/A | Transportation Charge | | 23.15 |
| Delivered | Jun 02, 2018 10:16 | Fuel Surcharge | | 3.36 |
| Svc Area | A1 | Saturday Delivery | | 16.00 |
| Signed by | see above | Residential Delivery | | 4.15 |
| FedEx Use | 000000000/186/02 | Total Charge | USD | $46.66 |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$46.66** |
| **Total FedEx Express** | **USD** | **$46.66** |

EXHIBIT D 119
MMP-01994-001994-0001-0005520

**MEGA HOME LLC**
Receivership of Home Paradise/Chen
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

4262

**PAY>**    **** TWENTY FOUR AND 71/100 DOLLARS

TO THE
ORDER OF

DATE
07/16/18

AMOUNT
$24.71******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

⑈004262⑈ ⑊3220703B1⑊ 5400006644⑈

DATE:07/16/18   CK#:4262   TOTAL:$24.71******   BANK:1728ma0 - GENERAL CHECKING    1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property   Account | Invoice | Description | Amount |
|---|---|---|---|
| 1728m  4636 | 624396332- | 7/9/18 DLVRY TO LADWP | 24.71 |
|  |  |  | 24.71 |

**MEGA HOME LLC**
Receivership of Home Paradise/Chen
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

4262

**PAY>**    **** TWENTY FOUR AND 71/100 DOLLARS

TO THE
ORDER OF

DATE
07/16/18

AMOUNT
$24.71******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE————————

EXHIBIT D 120

COPY

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-243-96332 | Jul 13, 2018 | 1728-9103-9 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date: Jul 02, 2018**    **Cust. Ref.: 1728P**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 772620106030 | Nancy, Aurora, or Kristina | Accts Receivable |
| Service Type | FedEx 2Day | Mosier & Co | 7000 E. Slauson Ave Company |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | 2730 Wilshire Blvd., #301 |
| Zone | 02 | COSTA MESA CA 92626 US | SANTA MONICA CA 90403 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 05, 2018 09:25 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | R.DIANTA | Fuel Surcharge | |
| FedEx Use | 000000000/1108/_ | Total Charge | USD |

**Ship Date: Jul 06, 2018**    **Cust. Ref.: 1728M**    **Ref.#2:**
**Payor: Shipper**    **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** |
| Tracking ID | 772651319642 | Nancy, Aurora, or Kristina | ATTN: CSC LOBBY LEVEL |
| Service Type | FedEx Priority Overnight | Mosier & Co | LOS ANGELES. DEPT OF WATER & P |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | 111 NORTH HOPE STREET |
| Zone | 02 | COSTA MESA CA 92626 US | LOS ANGELES CA 90012 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 09, 2018 10:19 | | |
| Svc Area | A1 | Transportation Charge | 23.15 |
| Signed by | K.I. | Fuel Surcharge | 1.56 |
| FedEx Use | 000000000/186/_ | Total Charge | USD $24.71 |

| | | |
|---|---|---|
| Shipper Subtotal | USD | $67.9 |
| Total FedEx Express | USD | |



EXHIBIT D-121

SYD-0131001837-0001-0005099

**HOME PARADISES LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

PAY>    **** EIGHTEEN AND 70/100 DOLLARS

TO THE
ORDER OF

| DATE | AMOUNT |
|------|--------|
| 07/16/18 | $18.70****** |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

⑈006176⑈ ⑆3220703⑈: 540000667⑈

---

DATE:07/16/18  CK#:6176  TOTAL:$18.70******  BANK:1728pa0 - GENERAL CHECKING    1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property  Account | Invoice | Description | Amount |
|-------------------|---------|-------------|--------|
| 1728p  4636 | 624396332 | 7/5/18 DLVRY TO SLAUSON LANDLORD | 18.70 |
| | | | 18.70 |

---

**HOME PARADISES LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6176

PAY>    **** EIGHTEEN AND 70/100 DOLLARS

TO THE
ORDER OF

| DATE | AMOUNT |
|------|--------|
| 07/16/18 | $18.70****** |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE

EXHIBIT D 122

COPY

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-243-96332 | Jul 13, 2018 | 1728-9103-9 | 4 of 4 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date:** Jul 02, 2018          **Cust. Ref.: 1726P**          **Ref.#2:**
**Payer: Shipper**                   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 772620106030 | Nancy, Aurora, or Kristina | Accts Receivable |
| Service Type | FedEx 2Day | Mosier & Co | 7000 E. Slauson Ave Company |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | 2730 Wilshire Blvd., #301 |
| Zone | 02 | COSTA MESA CA 92626 US | SANTA MONICA CA 90403 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 05, 2018 09:25 | | |
| Svc Area | A1 | Transportation Charge | 17.52 |
| Signed by | R.DIANTA | Fuel Surcharge | 1.18 |
| FedEx Usa | 000000000/1108/_ | Total Charge                                    USD | $18.70 |

**Ship Date:** Jul 06, 2018          **Cust. Ref.: 1726M**          **Ref.#2:**
**Payer: Shipper**                   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 6.75% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | INET | **Sender** | **Recipient** |
|---|---|---|---|
| Tracking ID | 772651319642 | Nancy, Aurora, or Kristina | ATTN: CSC LOBBY LEVEL |
| Service Type | FedEx Priority Overnight | Mosier & Co | LOS ANGELES. DEPT OF WATER & P |
| Package Type | FedEx Envelope | 3151 Airway Ave STE A-1 | 111 NORTH HOPE STREET |
| Zone | 02 | COSTA MESA CA 92626 US | LOS ANGELES CA 90012 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 09, 2018 10:19 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | K.L | Fuel Surcharge | |
| FedEx Use | 000000000/186/_ | Total Charge                                     USD | |

| | | **Shipper Subtotal** | **USD** | |
|---|---|---|---|---|
| | | **Total FedEx Express** | **USD** | |

**HOME PARADISES LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

**PAY>**    **** NINETEEN AND 44/100 DOLLARS

TO THE
ORDER OF

| | DATE | AMOUNT |
|---|---|---|
| | 07/30/18 | $19.44****** |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

⑈006182⑈ ⑆322070381⑆ 540000667 2⑈

DATE:07/30/18   CK#:6182   TOTAL:$19.44******   BANK:1728pa0 - GENERAL CHECKING      1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|---|---|---|---|---|
| 1728p | 4636 | --625836946 | 7/20/18 DLVRY TO EDISON | 19.44 |
| | | | | 19.44 |

**HOME PARADISES LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave., #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr., Suite 100
El Monte, CA 91731

16-7038/3220

6182

**PAY>**    **** NINETEEN AND 44/100 DOLLARS

TO THE
ORDER OF

| | DATE | AMOUNT |
|---|---|---|
| | 07/30/18 | $19.44****** |

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE

EXHIBIT D 124

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-258-36946 | Jul 27, 2018 | 1728-9103-9 | 4 of 5 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date: Jul 18, 2018**
**Payor: Shipper**
**Cust. Ref.: 1728P**
**Ref.#3:**
**Ref.#2:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 2

| Automation | AWB | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 810789128263 | NANCY KRISTINS | ACCOUNTS RECV |
| Service Type | FedEx 2Day A.M. | MOSIER & COMPANY | SO CALIF EDISON |
| Package Type | FedEx Envelope | 3151 AIRWAY AVE STE A1 | RM 1 ROOM G44 |
| Zone | 02 | COSTA MESA CA 92626-4606 US | ROSEMEAD CA 91770 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 20, 2018 10:12 | | |
| Svc Area | A2 | Transportation Charge | 18.13 |
| Signed by | M.MARIANE | Fuel Surcharge | 1.31 |
| FedEx Use | 019950586/2/_ | Total Charge USD | $19.44 |

**Ship Date: Jul 20, 2018**
**Payor: Shipper**
**Cust. Ref.: 1685**
**Ref.#3:**
**Ref.#2:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 7

| Automation | AWB | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 810789128220 | NANCY KRISTINA |  |
| Service Type | FedEx Standard Overnight | MOSIER & COMPANY | |
| Package Type | FedEx Envelope | 3151 AIRWAY AVE STE A1 | |
| Zone | 07 | COSTA MESA CA 92626-4606 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 23, 2018 09:37 | | |
| Svc Area | A1 | Transportation Charge | |
| Signed by | R.SHLLEY | Fuel Surcharge | |
| FedEx Use | 020170455/255/_ | Total Charge USD | |

**Ship Date: Jul 20, 2018**
**Payor: Shipper**
**Cust. Ref.: 1685**
**Ref.#3:**
**Ref.#2:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | AWB | Sender | Recipient |
|---|---|---|---|
| Tracking ID | 810789128241 | NANCY KRISTINA |  |
| Service Type | FedEx Standard Overnight | MOSIER & COMPANY | |
| Package Type | FedEx Envelope | 3151 AIRWAY AVE STE A1 | |
| Zone | 08 | COSTA MESA CA 92626-4606 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 23, 2018 09:12 | | |
| Svc Area | A2 | Transportation Charge | |
| Signed by | J.TORRENTINO | Fuel Surcharge | |
| FedEx Use | 020170455/266/_ | Total Charge USD | |

**Ship Date: Jul 20, 2018**
**Payor: Shipper**
**Cust. Ref.: 1685**
**Ref.#3:**
**Ref.#2:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 7

| Automation | AWB | Sender | |
|---|---|---|---|
| Tracking ID | 810789128252 | NANCY KRISTINA |  |
| Service Type | FedEx Standard Overnight | MOSIER & COMPANY | |
| Package Type | FedEx Envelope | 3151 AIRWAY AVE STE A1 | |
| Zone | 07 | COSTA MESA CA 92626-4606 US | |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 23, 2018 08:19 | | |

Continued on next page

## RECEIVERSHIP ESTATE OF HOME PARADISE

### *CUMULATIVE* SUMMARY of LEGAL FEES & COSTS INCURRED

### FOR THE PERIOD OF MARCH 2018 THROUGH JUNE 2018

**CUMULATIVE SUMMARY of**

**ALL LEGAL FEES & COSTS INCURRED**

| KIRK S. RENSE | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| MARCH | 2018 | 2.50 | $265.00 | $662.50 | $0.00 | $662.50 | $0.00 | $662.50 |
| APRIL | 2018 | 0.80 | $265.00 | $212.00 | $0.00 | $212.00 | $0.00 | $212.00 |
| MAY | 2018 | 4.40 | $265.00 | $1,166.00 | $0.00 | $1,166.00 | $0.00 | $1,166.00 |
| JUNE | 2018 | 2.10 | $265.00 | $556.50 | $95.00 | $651.50 | $0.00 | $651.50 |
| **TOTAL LEGAL FEES** | | 9.80 | $265.00 | $2,597.00 | $95.00 | $2,692.00 | $0.00 | $2,692.00 |

K:\1700FLDR\1728 Home Paradise SEC\[TOTAL LEGAL FEES.RENSE.JUNE 2016.xls]Sheet1

EXHIBIT D 126

Law Office of Kirk Rense, Esq.

3151 Airway Ave., Ste. A-1

Costa Mesa, CA  92626

Client:  Mosier –Ballentine Property

| Date: | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 3/26/2018 | K. Rense | $265/hr. | 1.50 | $397.50 | |

Review all pertinent documents provided by J. LeSieur; discuss matter with Mr. LeSieur to determine pertinent facts of matter.

| | | | | | |
|---|---|---|---|---|---|
| 3/28/2018 | K. Rense | $265/hr. | 1.0 | $265.00 | |

Draft correspondence to Barrett Daffin et al. regarding purchase of Ballentine property at foreclosure sale and lack of deed confirming purchase (.8); telecom Mr. LeSieur re same (.2).

| | | | | | |
|---|---|---|---|---|---|
| 4/3/2018 | K. Rense | $265.00 | .8 | $212.00 | |

Review responsive letter; telecom Mr. LeSieur re same and discuss additional steps needed to obtain foreclosure deed (.2.); research status of pending bankruptcy and obtain pertinent documents from bankruptcy court (.6)

| | | | | | |
|---|---|---|---|---|---|
| 5/14/18 | K. Rense | $265.00 | .8 | $212.00 | |

Review emails from Mr. LeSieur re outcome of bankruptcy motion for relief from stay and respond (.3); telecom E. Jones at Barrett Daffin regarding result of hearing and discuss with Mr. LeSieur (.5)

| | | | | | |
|---|---|---|---|---|---|
| 5/23/18 | K. Rense | $265.00 | .2 | $53.00 | |

Review email from LeSieur and provide requested documents (.2)

| | | | | | |
|---|---|---|---|---|---|
| 5/24/18 | K. Rense | $265.00 | .3 | $79.50 | |

Respond to request for update; telecom office of Beverly J. Lucio re outcome of hearing.

| | | | | | |
|---|---|---|---|---|---|
| 5/25/18 | K. Rense | $265.00 | .3 | $79.50 | |

Telecon office of Darlene Vigil at Barrett Daffin re outcome of hearing; discuss same with client.

| | | | | | |
|---|---|---|---|---|---|
| 5/28/18 | K. Rense | $265.00 | .6 | $159.00 | |

Review documents provided by counsel including foreclosure deed; discuss with client; letter to attorney service re: recording of same.

| 6/4/18 | K. Rense | $265.00 | .5 | $132.50 |
|--------|----------|---------|-----|---------|

Review returned documents; obtain check for transfer fees and resubmit all to attorney service for recording.

| 6/15 | K. Rense | $265.00 | .3 | $79.50 |
|------|----------|---------|-----|--------|

Review recorded documents; email to client re same; telecom client re same.

| Total time: | | | 6.3 hours | $1,669.50. |
|-------------|--|--|-----------|-----------|

Costs:   Attorney service fees to DDS Legal Services for recording documents:

| 6/06/18 | $47.50 |
|---------|--------|
| 6/13/18 | $47.50 |
| Total costs: | $95.00 |

Law Office of Kirk Rense, Esq.

3151 Airway Ave., Ste. A-1

Costa Mesa, CA  92626

Client:  Mosier – Chen

| Date: | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 5/10/18 | KR | $265.00 | 2.0 | $530.00 | |
| Task: | Meet with Mr. LeSieur to discuss issues surrounding reconveyance of deed of trust to Mr. and Mrs. Romero on sold receivership property; review all documents to determine which (if any) prior court order appointed custodian for purposes of signing reconveyance; discuss with Mr. LeSieur apparent silence in appointing documents regarding legal representative to sign recordable documents. | | | | |
| 5/18/18 | KR | $265.00 | .2 | $53.00 | |
| Task: | Review correspondence re drafting of new stipulation and order for court identifying responsible person to sign recordable reconveyance. | | | | |
| Totals: | | | 2.2 | $583.00 | |

EXHIBIT D 129

Law Office of Kirk Rense, Esq.

3151 Airway Ave., Ste. A-1

Costa Mesa, CA  92626

Client:  Mosier – Chen

| Date: | Timekeeper | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 6/ 18/18 | KR | $265.00 | .5 | $132.50 | |
| Task: | Telecon Mr. LeSieur re need to draft additional documents to release lien. | | | | |
| 6/22/18 | KR | $265.00 | .8 | $212.00 | |
| Task: | Draft substitution of trustee and full reconveyance form to complete lien release using new order from court designating control person/ forward to Mr. LeSieur. | | | | |
| Totals: | | | 1.3 | $344.50 | |

EXHIBIT D 130

**PROOF OF SERVICE**

I am over the age of 18 years and not a party to this action.  My business address is:

    Mosier & Company, Inc.
    3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
    Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

On September 17, 2018, I caused to be served the documents entitled **5th STATUS UPDATE & INTERIM APPLICATION TO PAY THE FIDUCIARY'S FEES AND COSTS** on all the parties to this action addressed as stated on the attached service list:

☐  **OFFICE MAIL:** By placing in sealed envelope(s), which I placed for collection and mailing today following ordinary business practices.  I am readily familiar with this company's practice for collection and processing of correspondence for mailing; such correspondence would be deposited with the U.S. Postal Service on the same day in the ordinary course of business.

☐ **PERSONAL DEPOSIT IN MAIL:** By placing in sealed envelope(s), which I personally deposited with the U.S. Postal Service. Each such envelope was deposited with the U.S. Postal Service at Costa Mesa, California, with first class postage thereon fully prepaid.

☐ **EXPRESS U.S. MAIL:** Each such envelope was deposited in a facility regularly maintained at the U.S. Postal Service for receipt of Express Mail at Costa Mesa, California, with Express Mail postage paid.

☐ **ELECTRONIC MAIL:** By transmitting the document by electronic mail to the electronic mail address as stated on the attached service list.

☒ **E-FILING:** By causing the document to be electronically filed via the Court's CM/ECF system, which effects electronic service on counsel who are registered with the CM/ECF system.

☐ **FAX:** By transmitting the document by facsimile transmission.  The transmission was reported as complete and without error.

      I declare under penalty of perjury that the foregoing is true and correct.


Date: September 17, 2018               Kristina Godinez