1 Robert P. Mosier
  Craig M. Collins, CPA
2 Ryan Baker, Financial Analyst
  MOSIER & COMPANY, INC.
3 3151 Airway Avenue, Suite A-1
  Costa Mesa, California    92626
4 Telephone:    (714) 432-0800
  Facsimile:    (714) 432-7329
5 E-Mail:   Rmosier@Mosierco.com

6 Court Appointed Receiver and Monitor ("Fiduciary")

7

8                **UNITED STATES DISTRICT COURT**

9                **CENTRAL DISTRICT OF CALIFORNIA**

10

11
   **SECURITIES AND EXCHANGE**          Case No: CV 17-6929 PA (JEMx)
12 **COMMISSION,**                       Assigned for all purposes to the
                                          Honorable Percy Anderson
13           **Plaintiff,**

14 vs.                                    **NOTICE OF MOTION AND MOTION**
                                          **FOR AUTHORITY TO PAY FEES &**
15 **EDWARD CHEN,**                       **COSTS FOR THE FIDUCIARY & HIS**
   **JEAN CHEN,**                         **STAFF FOR AUGUST/SEPTEMBER,**
16 **HOME PARADISE INVESTMENT**           **2018. POINTS & AUTHORITIES; 6TH**
   **CENTER, LLC,**                       **STATUS REPORT. DECLARATION**
17 **GH INVESTMENT LP,**                  **OF THE FIDUCIARY.**
   **GH DESIGN GROUP, LLC,**
18 **GOLDEN GALAXY, LP AND**
   **MEGA HOME, LLC,**                    **Date:    January 7, 2019**
19                                        **Time:    1:30 PM**
           **Defendants.**               **CTRM:   9A, 350 W. 1st ST. LA**
20

21

22

23     **PLEASE TAKE NOTICE THAT** on January 7, 2019, at 1:30 p.m., or as

24 soon thereafter as the matter may be heard, in the courtroom of the

25 Honorable Percy Anderson, Courtroom 9A, 350 West 1st Street, Los

26 Angeles, California 90012, Robert P. Mosier, duly appointed

27 Receiver/Monitor ("Fiduciary") in the above matter, will and hereby does

28 move the Court to Approve Fees and Costs for August/September, 2018.

This motion is made following the conference of counsel pursuant to Local Rule 7-3 that took place on November 11, 2018.   The Sixth Status Report (the "Report") is also presented herein.

This Notice of Motion and Motion is supported by the Declaration of Robert P. Mosier, together with the files and records of the case and any evidence and/or argument that may be presented at a hearing held by the Court on this motion.   The Motion is organized into the following sections: A. Status Report; B. Accounting Update; C. Fee Application; D. Detail of the Fees and Costs; and E. Points and Authorities and Prayer.

## A. <u>STATUS REPORT</u>

1.     <u>Settlement</u>:   As the Court is aware, the Securities & Exchange Commission ("SEC") as Plaintiff and the Chens et. al. as Defendants have settled the case with the entry of several stipulations and orders that the Court has signed over the past few weeks.   The Fiduciary's role has changed again to that of a Distribution Agent (DK 186).   Since this Report covers the period when the Fiduciary was both a Receiver and Monitor, the term "Fiduciary" will be used in this Report.

2.     <u>The Golden Galaxy Condominium Project:</u>   Contemporaneous with the settlement, the former Defendants sought authority to enter into a new loan agreement (DKT 81) to complete the construction of the Golden Galaxy 80-unit condominium project (GG-80).   The new loan was initiated by the Fiduciary and provides about three million new dollars of construction financing, an interest rate of 10% versus 15% and more time to pay off the loan (from June 30, 2019 to December 31, 2019) without penalty.   Finally, the Fiduciary is informed that the Defendants negotiated a repayment of new cash recently advanced per the demands of the prior lender (approximately $4 million).   All in all, this is a much better loan with more money, a materially lower interest rate and a longer repayment period.

**6th Status Report & Interim Application to Pay the Fiduciary's Fees and Costs**

3.   <u>Status of the Second Auction of GHD Fix and Flip Houses</u>:   On September 15, 2018, a second auction was held to sell the remaining five fix and flip homes was concluded and all homes have been sold and closed. The auction generated $2.5 million in sale proceeds; after escrow costs and expenses, the net recovery was $2.1 million1.   See Exhibit "A" for the detail.

4.   <u>Settlement with Mr. Tong</u>:   With the recent forensic accounting in hand, the Fiduciary settled the claim with First Financial Investment Group, LLC ("FFIG").   The Court approved this settlement that was the subject of a stipulation and subsequent order (DKT 189).   All monies have been transferred pursuant to the terms of the approving order.

## B. <u>ACCOUNTING UPDATE (Through November 30, 2018)</u>

5.   <u>Period</u>:   The accounting period and the status update is reported through November 30, 2018 rather than September 30, 2018 (the end-date for the fees).   Only the fee data is presented through September 30, 2018.

6.   <u>Cash Summary:</u>   The starting cash balance on September 20, 2017 was $4,372,589 (Exhibit "B", line 2).   This is roughly a 14-plus month period.   Since the start of the Fiduciary's involvement, the case has brought in an additional $8,179,641.   The total working cash available for the fourteen-month plus period is $12,552,231.   The cash receipts during the period include sublease income at the Commerce and Ontario warehouses, construction fee management income and other miscellaneous income.

7.   <u>Cash Disbursements:</u>   Cash disbursements during this approximate fourteen-plus month period total $4,872,615.   Categories of disbursements are listed in Exhibit "B." Total cash on hand as of November 30, 2018 is $7,679,616.

---

1 Gross sale proceeds from the sale of the fix and flip house were $2.1 million including the sale of properties claimed by FFIG.   New proceeds to the Receivership Estate after settling with FFIG were $1.7 million.

## C. <u>FEE APPLICATION</u>

8.     <u>New Procedure:</u>     The Court recently directed the Receiver to file a notice motion and follow the meet and confer procedure for future fee applications.    Following the meet/confer on November 11, 2018, counsel for the defendants declined to stipulate to the fees being sought.

9.     <u>Overview of Activities</u>:     In addition to critiquing settlement documents and tracking the replacement construction loan for the GG-80 project (including answering questions posed by the lender's title company), the Fiduciary has been involved in these additional specific activities during the August/September period: (a) monitoring the construction at the GG-80 project, (b) locating and working with a prospective and then successful lender to answer questions, (c) monitoring and issuing payments including payroll, and preparing related reports, (d) finalizing the sublease of the GH Design warehouse/showroom in Ontario, (e) attending and beginning the process of closing the properties sold during the second auction of unsold fix and flip properties, (f) preparing the 5th status report and fee application, (g) monitoring the workers compensation insurance refund that has not yet been received, (h) providing input for and reviewing documents related to the SEC's settlement negotiations with the Defendants, (i) communicating with all counsel, and (j) other activities outlined in Exhibit "C."

10.     <u>Specific Activity</u>:    The following data is a summary of a more comprehensive outline presented in Exhibit "C:"

        a.     <u>Banking, Accounting and Bookkeeping Activity</u>:     During this period the bookkeeping staff processed 19 deposits, received 2 wires ($378K) and issued a total of 129 checks ($344K).   Activity also included processing 4 payrolls, assisting in preparing the Ontario warehouse for subleasing, assisting in the management of the remaining fix/flip houses and responding to multiple inquiries from the EDD regarding newly filed unemployment claims.

b.   USCIS/EB-5 Activity/Regional Center:   Monitored the ongoing lawsuit against Mrs. Wu as director of the Regional Center (filed by another Regional Center member, Greenland), and the related fees.   Monitored USCIS filings.

c.   GG-80 Project:   The Fiduciary and selected staff members were involved in: (i) identifying potential new lenders at improved terms over the C-3 loan for the GG-80 project; (ii) inspecting and monitoring progress at the construction site; (iii) preparing a cash flow projection for 2018/19 for the non-construction loan monies; and (iv) paying bills when presented.

d.   GHI:   For this EB-5 project, activities focused on concluding the auction of the fix and flip homes on September 15, 2018. This generated another $1.7 million in net proceeds.

e.   Resolving FFIG:   Negotiations with Mr. Tong were concluded after working through a variety of issues.   In the end, Mr. Tong received a total of $963,248.53 ($587,748.52 of FFIG cash on hand plus $375,500 for properties auctioned.   Mr. Tong gave up $450,000 in order to achieve settlement.   The monies paid to Mr. Tong reportedly were reinvested in the GG-80 project to help meet the infusion of cash demanded by the prior lender.

f.   Administration:   General administration included assisting the SEC and the parties with the settlement where specific data and input was needed from the Fiduciary.   This culminated in the settlements recently approved by the Court.

## D. DETAIL OF THE FEES AND COSTS

11.   Aggregate of the Fees:   Exhibit "D" presents a summary of the fees.   The total fee request is $81,882.31, down $7,825.77 from the fifth fee application.   The blended hourly rate was $198.57.   Exhibit "D" also presents the total fees and costs sought by each person as follows.

a. Fiduciary:   The Fiduciary recorded 109.4 hours at an average reduced rate of $346.24 for a total fee request of $37,878.70.   The Fiduciary is involved in all aspects of the case but particularly monitoring the GG-80 loan developments, and signing fix and flip home sale documents.

b. <u>Certified Public Accountant</u>:   Mr. Collins incurred 68.7 hours at a discounted hourly rate of $275 per hour for a total fee request $18,892.50.   Mr. Collins prepared the financial schedules and multiple analyses on the various loan proposals and updated the sale projections in addition to the normal tracking documents.

c. <u>Ryan Baker, Senior Financial Analyst</u>:   Mr. Baker incurred 41.5 hours at a discounted hourly rate of $203 for a fee request of $8,424.50.   Mr. Baker is involved in concluding the forensic accounting.   He reviewed the preliminary reports of the accountants plus their interim bill and drafted a report for the Court that was filed just recently.

d. <u>Jim LeSieur, Prior On-Site Manager:</u>   Mr. LeSieur incurred 40.0 hours at an average reduced rate of $121.88 per hour for total fees of $4,875.00.   Mr. LeSieur was involved in settlement discussions with FFIG and issues at the Slauson facility in Commerce.   Mr. LeSieur also reviewed sale documents for the remaining fix & flip houses.

e. <u>Nancy Michenaud, Controller/Chief Bookkeeper</u>:   Ms. Michenaud incurred 84.9 hours at a discounted hourly rate of $95 per hour for a fee request of $8,065.50.   She is the primary controller/bookkeeper who oversees all deposits, check and wire issuances and ledger entries.

f. <u>Aurora Bloom:</u>   Ms. Bloom incurred 59.5 hours at a discounted hourly rate of $52 for a fee request of $3,094.00 including $15.00 in cost reimbursement.   She assists Ms. Michenaud in bookkeeping plus bank account reconciliation and verification.

g. <u>Kristina Godinez:</u>   Ms. Godinez is a paralegal and administrative assistant.   She incurred 6.2 hours at a discounted hourly rate of $36 per hour for a total fee request of $223.20.   She is the individual who electronically files documents for the Fiduciary.   She handles the administrative tasks related to bookkeeping and the forensic accounting in addition to report preparation and assembly.

h. <u>Costs</u>:   The Fiduciary seeks approval of costs in the amount of $413.91.   The balance owing is $389.08.   Specific charges include postage ($55.08), copying at $.20 per page for a total of $334.00, and costs related to deliveries and Federal Express $24.83 – the Federal Express bill has already been paid.

12.   <u>Timesheets for each Person and Details of Costs</u>:   The detailed timesheets in tenth-of-an-hour increments are attached as Exhibit "E."

13.   <u>Fees to Date</u>:   Fiduciary fees paid to date total $531,886.71. This equates to roughly 4.6% of the total cash disbursements ($4.9 million in the operating costs and $6.6 million of construction loan disbursements (necessary to build the GG-80 project)).

14.   <u>Benefit to the Estate</u>:   The Fiduciary continues to bring value to the estate as evidenced by the following, specific accomplishments:   (a) a new construction loan for the GG-80 project including more money for construction, a lower interest rate, a longer period to repay without penalty, and cash out to reimburse the Defendants for roughly $4 million that was required by the prior lender; (b) implementation of the sublease of the Ontario warehouse (saving the estate a total of $315,000), (c) continued bookkeeping service for the various entities, (d) construction oversight to help management understand potential deficiencies that, when addressed, will improve the likelihood of the project being completed and sellable, (e) confirmation that the GHI/GHD investors have a $5 million stake in the GG-80 project and (f) assistance to the SEC with the settlement process.

## E. <u>POINTS AND AUTHORITIES AND PRAYER</u>

15.   <u>Points and Authorities</u>:   This 6th Status Report and Fee Application is submitted pursuant to orders of the Court, Fed. R. Civ. P. 66 and local Rule 66-6.1.   Specific reference is also made to DKT 160 – the revised fee application procedures outlined for the Fiduciary to follow.

16.   <u>Prayer:</u>   Wherefore your Fiduciary prays that this Court make and enter an order that approves the fees and costs as presented and orders the fees and costs paid from available funds.   Your Fiduciary further prays that this Court make and enter such further order as this Court deems appropriate and just.

Date:   December 7, 2018

_____

Robert P. Mosier, Fiduciary

**6th Status Report & Interim Application to Pay the Fiduciary's Fees and Costs**

### DECLARATION OF THE FIDUCIARY

I, Robert P. Mosier, declare and affirm as follows; I am the duly appointed Receiver/Monitor ("Fiduciary") in the above matter.   I have firsthand knowledge of the facts and figures recited herein except where otherwise noted.   I believe the statements and descriptions outlined herein are accurate and reflect my knowledge and belief at this time.

Exhibit "A" is a schedule of auction sale results for both the first and second auctions of the Fix and Flip homes.  Exhibit "B" is an updated accounting that is a summary of cash receipts and disbursements from inception in September 2017 through November 30, 2018 with the current total bank balance as of November 30, 2018.   Exhibit "C" is a detailed list of activities accomplished or pursued during the August and September 2018 period.   Exhibit "D" is a summary of the hours, hourly rates and fees sought by individual plus the cost's summary.  Exhibit "E" presents the detailed timesheets for each applicant seeking approval of fees plus documentation of costs incurred.

I declare that this declaration was signed by me on the 7th day of  December 2018 in Costa Mesa, CA.

_____

Robert P. Mosier,
Monitor and Receiver ("Fiduciary")

**List of Exhibits**

**Exhibit A: Sale Proceeds from 2nd Auction of the Fix and Flips**

**Exhibit B: Summary: Cash Receipts/Disbursements to 11/30/18**

**Exhibit C: List of Activities during August/September 2018.**

**Exhibit D: Summary of Fees and Costs**

**Exhibit E: Detailed Timesheets**

**6th Status Report & Interim Application to Pay the Fiduciary's Fees and Costs**

EXHIBIT "A"

# GH DESIGN GROUP LLC
## RESULTS of FIX & FLIPS AUCTION SALES

| | PROPERTIES AUCTIONED on MARCH 3, 2018 | | FFIG % | PRE-AUCTION ESTIMATED NET SALE VALUES (BEFORE MORTGAGES) | | ACTUAL HIGH BID | ADD 10% BUYER'S PREM | TOTAL SALE PRICE | ESCROW COSTS and EXPENSES | | | | | NET to the ESTATE before FIRST FINANCIAL | ORIGINAL PURCHASE PRICE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ADDRESS | CITY | | LOW | HIGH | | | | SALES COMMISSIONS | MORTGAGES | REAL PROP TAXES | OTHER ESCRO COSTS | TOTAL | | AMOUNT | SOURCE |
| 1 | 1235 Deer Creek Road | San Dimas | | 360,000 | 400,000 | 385,000 | 38,500 | 423,500 | 30,800 | 0 | 1,327 | 323 | 32,450 | 391,050 | 383,000 | TRANZ |
| 2 | 5811 Norwalk Blvd. | Whittier | | 450,000 | 485,000 | 485,000 | 48,500 | 533,500 | 29,100 | 0 | 1,338 | 0 | 30,438 | 503,062 | 410,000 | TRANZ |
| 3 | 14071 Lanning Drive | Whittier | | 400,000 | 450,000 | 475,000 | 47,500 | 522,500 | 38,000 | 0 | 1,549 | 494 | 40,043 | 482,457 | 360,000 | GL |
| 4 | 127 S. Waterbury Ave. | Covina | | 440,000 | 480,000 | 495,000 | 49,500 | 544,500 | 39,600 | 0 | 1,522 | 0 | 41,122 | 503,378 | 389,100 | GL |
| 5 | 13740 Bentongrove Drive | Whittier | | 340,000 | 380,000 | 410,000 | 41,000 | 451,000 | 32,800 | 0 | 2,846 | 0 | 35,646 | 415,354 | 385,600 | GL |
| 6 | 13747 Ramona Parkway | Baldwin Park | | 470,000 | 500,000 | 465,000 | 46,500 | 511,500 | 37,200 | 0 | 2,463 | 0 | 39,663 | 471,837 | 402,500 | GL |
| 7 | 211 S. Shipman Ave. | La Puente | | 260,000 | 290,000 | 340,000 | 34,000 | 374,000 | 27,200 | 0 | 903 | 1,270 | 29,373 | 344,627 | 256,700 | GL |
| 8 | 10528 Loch Avon Dr. | Whittier | | 450,000 | 475,000 | 450,000 | 45,000 | 495,000 | 36,000 | 0 | 2,402 | 0 | 38,402 | 456,598 | 395,000 | GL |
| 9 | 204 S. Siesta Ave. | La Puente | | 310,000 | 340,000 | 335,000 | 33,500 | 368,500 | 20,100 | 0 | 2,078 | 7,114 | 29,292 | 339,208 | 331,800 | GL |
| 10 | 15818 Harvest Moon St. | La Puente | 38% | 290,000 | 315,000 | 410,000 | 41,000 | 451,000 | 32,800 | 0 | 2,148 | 0 | 34,948 | 416,052 | 396,000 | GL |
| 11 | 18301 Villa Clara St. | Rowland Heights | 37% | 725,000 | 800,000 | 825,000 | 82,500 | 907,500 | 66,000 | 0 | 2,884 | 0 | 68,884 | 838,616 | 537,000 | GL |
| | TOTAL PROPERTIES SOLD in 1st AUCTION | | | 4,495,000 | 4,915,000 | 5,075,000 | 507,500 | 5,582,500 | 389,600 | 0 | 21,461 | 9,201 | 420,261 | 5,162,239 | 4,246,700 | |

| | PROPERTIES AUCTIONED on SEPTEMBER 15, 2018 | | | PRE-AUCTION ESTIMATED NET SALE VALUES | | ACTUAL HIGH BID | ADD 10% BUYER'S PREM | TOTAL SALE PRICE | ESCROW COSTS and EXPENSES | | | | | | ORIGINAL PURCHASE PRICE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ADDRESS | CITY | | LOW | HIGH | | | | SALES COMMISSIONS | MORTGAGES | REAL PROP TAXES | OTHER ESCRO COSTS | TOTAL | | AMOUNT | SOURCE |
| 12 | 13434 Ankerton St. | Whittier | | 550,000 | 575,000 | 535,000 | 53,500 | 588,500 | 32,100 | 129,509 | 8,895 | 50 | 170,554 | 417,946 | 420,600 | GL |
| 13 | 11503 Tropico Ave. | Whittier | | 550,000 | 575,000 | 535,000 | 53,500 | 588,500 | 42,800 | 0 | 2,173 | 0 | 44,973 | 543,527 | 505,000 | GL |
| 14 | 14154 Reis Street | Whittier | | 425,000 | 450,000 | 427,500 | 42,750 | 470,250 | 34,200 | 107,160 | 1,781 | 0 | 143,141 | 327,109 | 313,000 | GL |
| 15 | 16359 East Ballentine Place | Covina | | 450,000 | 475,000 | 420,000 | 42,000 | 462,000 | 33,600 | 0 | 401 | 0 | 34,001 | 427,999 | 404,500 | GL |
| 16 | 2710 Calle Ruiz | West Covina | 100% | 365,000 | 395,000 | 352,500 | 35,250 | 387,750 | 28,200 | 0 | 1,580 | 777 | 30,557 | 357,193 | 343,300 | GL |
| | TOTAL PROPERTIES SOLD in 2nd AUCTION | | | 2,340,000 | 2,470,000 | 2,270,000 | 227,000 | 2,497,000 | 170,900 | 236,668 | 14,831 | 827 | 423,226 | 2,073,774 | 1,986,400 | |

| | TOTALS for BOTH AUCTIONS | 6,835,000 | 7,385,000 | 7,345,000 | 734,500 | 8,079,500 | 560,500 | 236,668 | 36,291 | 10,028 | 843,487 | 7,236,013 | $6,233,100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

LESS AMOUNT PAID to FIRST FINANCIAL INVESTMENT GROUP  for ITS PROPERTIES    375,500

NET PROCEEDS for GH DESIGN GROUP, LLC    $6,860,513

PROPERTIES ALL or PARTIALLY OWNED BY FIRST FINANCIAL INVESTMENT GROUP LLC

EXHIBIT "B"

# RECEIVERSHIP ESTATE of CHEN et al
## SCHEDULE of CONSOLIDATED CASH FLOW
### for the PERIOD SEPTEMBER 20, 2017 to NOVEMBER 30, 2018

| | | | | | |
|---|---|---|---|---|---|
| 1 | TURNOVER of FUNDS at BEGINNING of CASE on SEPTEMBER 20, 2018 | | | | $4,372,589 |
| 2 | CASH RECEIPTS during the PERIOD: | | | | |
| 3 | GROSS PROCEEDS from AUCTIONS of FIX and FLIP HOMES | | $8,079,500 | | |
| 4 | LESS: ITEMS PAID THROUGH ESCROW + FFIG PAYOFF: | | | | |
| 5 | SALES COMMISSIONS | $560,500 | | | |
| 6 | FFIG, LLC PAYOFF for ITS PROPERTY INTERESTS | 375,500 | | | |
| 7 | HERO LOAN & OTHER DEBT | 236,668 | | | |
| 8 | REAL PROPERTY TAXES | 36,291 | | | |
| 9 | ALL OTHER ESCROW COSTS | 10,028 | | | |
| 10 | TOTAL ITEMS PAID THROUGH ESCROW + FFIG PAYOFF | | 1,218,987 | | |
| 11 | NET PROCEEDS from AUCTIONS of FIX and FLIP HOMES | | 6,860,513 | | |
| 12 | GROSS PROCEEDS from the SALE of a FIX and FLIP HOME | | 510,000 | | |
| 13 | CONSTRUCTION MANAGEMENT FEE INCOME | | 419,000 | | |
| 14 | SUBLEASE INCOME at CITY of COMMERCE WAREHOUSE | | 210,057 | | |
| 15 | INSURANCE PROCEEDS | | 52,187 | | |
| 16 | RENTAL INCOME including ONTARIO SUBLEASE INCOME | | 46,294 | | |
| 17 | SERVICE FEE INCOME | | 21,000 | | |
| 18 | COLLECTION of NOTE RECEIVABLE | | 18,600 | | |
| 19 | ONTARIO SUBLEASE DEPOSIT RECEIVED | | 16,000 | | |
| 20 | ALL OTHER CASH RECEIPTS | | 25,990 | | |
| 21 | TOTAL CASH RECEIPTS during the PERIOD | | | 8,179,641 | |
| 22 | TOTAL CASH RECEIPTS since INCEPTION of the CASE | | | 12,552,231 | |
| 23 | CASH DISBURSEMENTS during the PERIOD: | | | | |
| 24 | CONDOMINIUM CONSTRUCTION MATERIALS | | 668,025 | | |
| 25 | TURNOVER of FUNDS to FIRST FINANCIAL INVESTMENT GROUP, LLC | | 587,749 | | |
| 26 | RECEIVER/MONITOR and STAFF FEES & COSTS | | 531,887 | | |
| 27 | FACILITIES RENT  (GROSS) | | 514,966 | | |
| 28 | PAYROLL and PAYROLL TAXES | | 446,930 | | |
| 29 | WORKERS COMPENSATION INSURANCE (INCLUDES PRE-RECEIVER) | | 421,847 | | |
| 30 | PROPERTY TAXES | | 225,267 | | |
| 31 | LEGAL | | 154,427 | | |
| 32 | BONDS | | 136,510 | | |
| 33 | INSPECTIONS | | 114,203 | | |
| 34 | SUBCONTRACTORS | | 99,241 | | |
| 35 | SECURITY SERVICE | | 88,505 | | |
| 36 | MANAGEMENT | | 75,120 | | |
| 37 | OUTSIDE SERVICES | | 74,638 | | |
| 38 | CAMS CHARGES | | 70,083 | | |
| 39 | EQUIPMENT RENT | | 61,395 | | |
| 40 | FORENSIC ACCOUNTANTS | | 41,566 | | |
| 41 | CONSTRUCTION SUPERVISION | | 39,400 | | |
| 42 | RETURN of FUNDS to MRS. CHEN | | 38,093 | | |
| 43 | REPAIRS & MAINTENANCE | | 35,904 | | |
| 44 | PROPERTY INSURANCE | | 33,576 | | |
| 45 | MONTHLY DEBT PAYMENTS on PROPERTIES | | 28,245 | | |
| 46 | ELECTRICITY  (FIX & FLIPS, COMMERCE & ONTARIO) | | 26,029 | | |
| 47 | COMMISSION on SALE of a FIX & FLIP HOME | | 25,500 | | |
| 48 | ENVIRONMENTAL | | 25,089 | | |
| 49 | PERMITS, FEES & LICENSES | | 24,736 | | |
| 50 | TRASH | | 23,797 | | |
| 51 | HEALTH INSURANCE | | 23,327 | | |
| 52 | TAXES & LICENSES | | 20,321 | | |
| 53 | ALL OTHER DISBURSEMENTS  (ALL LESS THAN $20,000) | | 216,237 | | |
| 54 | TOTAL CASH DISBURSEMENTS during the PERIOD | | | 4,872,615 | |
| 55 | CASH on HAND at END of the PERIOD | | | $7,679,616 | |

12/7/2018 13:39

K:\1700\FLDR\1728 Home Paradise SECIE-File Temp\[CASH FLOW to NOVEMBER 30, 2018.xlsx]ACTUAL

EXHIBIT B  12

EXHIBIT "C"

# HPIC et. al.

**Receiver/Monitor Project List**
**August and September 2018 Period**
**November 16, 2018**

1. <u>Banking, Accounting and Bookkeeping Activity</u>
   a. Transfer funds, pay bills and make deposits
   b. Reconcile accounts
   c. Process Payroll and Payroll Taxes
   d. Support permit applications
   e. Prepare quarterly payroll and related reports
   f. Prepare reports for the parties
   g. Interface with project managers
   h. Deposited 19 checks and two wire transfers ($387K)
   i. Issues 129 checks ($344K)
   j. Processed 4 payrolls
   k. Assisted in the Ontario sublease by providing detailed information
   l. Assisted in the management of the remaining fix/flip houses
   m. Worked with a new property manager to oversee and visit the remaining fix/flip houses
   n. Responded to multiple inquiries from the EDD regarding newly filed unemployment claims
   o. Continued to monitor of the workers comp insurance claim
   p. Prepared reports, interfaced with the project managers/Fiduciary, prepared intercompany transfers of funds
   q. Issue periodic cash reports and analyzed proposed account transfers
   r. Prepare to transfer funds (on hold pending establishing new bank accounts)
   s. Worked with the Ontario sublease tenant to have repairs done

2. <u>GHI Design</u>
   a. Reconcile auction results of the fix and flip houses that were sold
   b. Prepared for second auction of remaining properties (held on 9/15/18)
   c. Continued to investigate the purchase of $4 million in inventory from Four Star
   d. Provided input and support for the forensic accounting
   e. Implemented the sublease of the Ontario facility for future cash savings
   f. Update cash flow projections for the project through 2018
   g. Discuss options of a reinvestment of existing recoveries with EB-5 counsel

EXHIBIT C 13

HPIC Receiver/Monitor Projects List
August and September, 2018
Prepared November 16, 2018
Page 2

---

    h. Work with the forensic accountants, provide additional information and explanations and narrowing of the focus

    i. Review and address issues raised by the forensic accountants

    j. Settled the FFIG matter with significant accounting data and tracing of funds

3. <u>GG-80 Project</u>

    a. Continue to identify potential new lender(s)

    b. Interviews and negotiations with additional new lenders

    c. Respond to due diligence requests from the brokers

    d. Meetings with lender reps on site and respond to follow-up questions

    e. On-site inspections/tour the site at least monthly

    f. Continued dialogues with construction expert, Frank Bohls

    g. Address issues raised by Bohls with both counsel and principals/defendants

    h. Monitor bills to be paid and sources of cash

    i. Monitor payment of construction management fee to fund paying bills

    j. Review updated construction schedules

    k. Meeting with construction site manager and owner's representative

    l. Approve expenditures over $5,000

    m. Update cash flow for the project for 2018 (non-construction loan monies)

4. <u>Regional Center/ USCIS/EB-5 Activity</u>

    a. Monitor Regional Center

    b. Monitor lawsuit filed against the Regional Center

    c. Review report filed with USCIS and raise questions

    d. Interfaced with Mrs. Wu who now heads the regional center

    e. Consider option of lease termination at Commerce but rejected

    f. Discussions with other EB-5 projects under the regional center that are not part of the estate

5. <u>Administration/Accounting</u>

    a. Prepare and file an updated status report

    b. Prepare a 60-day fee application for June/July

    c. Review, document, confirm and pay bills

    d. Provide cash reports to the parties.

    e. Review and either amend or approve various stipulations

EXHIBIT C 14

HPIC Receiver/Monitor Projects List
August and September, 2018
Prepared November 16, 2018
Page 3

_____

   f.   Travel to and from the site multiple times with no charge

   g.   Monitor and answer questions re proposed settlement issues

   h.   Update schedules of cash flow each month

   i.   Update schedules of cash on hand each month by account

   j.   Prepare schedules of auction results

   k.   Prepared schedule of all properties owned by the Chens plus Four-Star Realty

   l.   Updated schedules of EB-5 loans, fees and interest projections

   m. Prepared comparison schedules – default rate interest versus alternative loans for comparisons

   n.   Review, update and revise Soft Budget forecast.

   o.   Amended schedules for First Financial Group's financial condition and entitlement to cash

   p.   Updated analysis on savings from subleasing the Ontario facility

   q.   Reviewed prior years' tax returns for GHI

EXHIBIT C 15

EXHIBIT "D"

# RECEIVERSHIP ESTATE OF HOME PARADISE
## SUMMARY of PROFESSIONAL FEES & COSTS INCURRED
### FOR THE PERIOD OF AUGUST 2018 THROUGH SEPTEMBER 2018

| SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| ROBERT P. MOSIER | 109.40 | $346.24 | $37,878.70 | $0.00 | $37,878.70 | $0.00 | $37,878.70 |
| CRAIG COLLINS | 68.70 | $275.00 | 18,892.50 | 0.00 | 18,892.50 | 0.00 | 18,892.50 |
| RYAN BAKER | 41.50 | $203.00 | 8,424.50 | 0.00 | 8,424.50 | 0.00 | 8,424.50 |
| JIM LE SIEUR | 40.00 | $121.88 | 4,875.00 | 0.00 | 4,875.00 | 0.00 | 4,875.00 |
| TOTAL PROFESSIONALS | 259.60 | $269.92 | 70,070.70 | 0.00 | 70,070.70 | 0.00 | 70,070.70 |
| TOTAL BOOKKEEPING/ADMINISTRATIVE | 150.60 | $75.58 | 11,382.70 | 15.00 | 11,397.70 | 0.00 | 11,397.70 |
| ADMINISTRATIVE COSTS | | | | 413.91 | 413.91 | 24.83 | 389.08 |
| TOTAL FEES & COSTS | 410.20 | $198.57 | $81,453.40 | $428.91 | $81,882.31 | $24.83 | $81,857.48 |
| | | | | | 0.00 | 0.00 | (0.00) |

| PROFESSIONAL FEES: | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| ROBERT P. MOSIER - RECEIVER | | | | | | | |
| AUGUST       2018 | 56.60 | $366.08 | 20,720.30 | 0.00 | 20,720.30 | 0.00 | 20,720.30 |
| SEPTEMBER  2018 | 52.80 | $324.97 | 17,158.40 | 0.00 | 17,158.40 | 0.00 | 17,158.40 |
| TOTAL MOSIER | 109.40 | $346.24 | 37,878.70 | 0.00 | 37,878.70 | 0.00 | 37,878.70 |
| CRAIG COLLINS, CPA | | | | | | | |
| AUGUST       2018 | 39.00 | $275.00 | 10,725.00 | 0.00 | 10,725.00 | 0.00 | 10,725.00 |
| SEPTEMBER  2018 | 29.70 | $275.00 | 8,167.50 | 0.00 | 8,167.50 | 0.00 | 8,167.50 |
| TOTAL COLLINS | 68.70 | $275.00 | 18,892.50 | 0.00 | 18,892.50 | 0.00 | 18,892.50 |
| RYAN BAKER | | | | | | | |
| AUGUST       2018 | 28.60 | $203.00 | 5,805.80 | 0.00 | 5,805.80 | 0.00 | 5,805.80 |
| SEPTEMBER  2018 | 12.90 | $203.00 | 2,618.70 | 0.00 | 2,618.70 | 0.00 | 2,618.70 |
| TOTAL BAKER | 41.50 | $203.00 | 8,424.50 | 0.00 | 8,424.50 | 0.00 | 8,424.50 |
| JIM LE SIEUR | | | | | | | |
| AUGUST       2018 | 28.60 | $125.00 | 3,575.00 | 0.00 | 3,575.00 | 0.00 | 3,575.00 |
| SEPTEMBER  2018 | 11.40 | $114.04 | 1,300.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| TOTAL LE SIEUR | 40.00 | $121.88 | 4,875.00 | 0.00 | 4,875.00 | 0.00 | 4,875.00 |
| TOTAL PROFESSIONALS | 259.60 | $269.92 | $70,070.70 | $0.00 | $70,070.70 | $0.00 | $70,070.70 |

| BOOKKEEPING/ADMINISTRATIVE FEES: | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| NANCY MICHENAUD | | | | | | | |
| AUGUST       2018 | 48.10 | $95.00 | $4,569.50 | $0.00 | $4,569.50 | $0.00 | $4,569.50 |
| SEPTEMBER  2018 | 36.80 | $95.00 | 3,496.00 | 0.00 | 3,496.00 | 0.00 | 3,496.00 |
| TOTAL MICHENAUD | 84.90 | $95.00 | 8,065.50 | 0.00 | 8,065.50 | 0.00 | 8,065.50 |
| AURORA BLOOM | | | | | | | |
| AUGUST       2018 | 44.40 | $52.00 | 2,308.80 | 15.00 | 2,323.80 | 0.00 | 2,323.80 |
| SEPTEMBER  2018 | 15.10 | $52.00 | 785.20 | 0.00 | 785.20 | 0.00 | 785.20 |
| TOTAL BLOOM | 59.50 | $52.00 | 3,094.00 | 15.00 | 3,109.00 | 0.00 | 3,109.00 |
| KRISTINA GODINEZ | | | | | | | |
| AUGUST       2018 | 2.70 | $36.00 | 97.20 | 0.00 | 97.20 | 0.00 | 97.20 |
| SEPTEMBER  2018 | 3.50 | $36.00 | 126.00 | 0.00 | 126.00 | 0.00 | 126.00 |
| TOTAL GODINEZ | 6.20 | $36.00 | 223.20 | 0.00 | 223.20 | 0.00 | 223.20 |
| TOTAL BOOKKEEPING | 150.60 | $75.58 | $11,382.70 | $15.00 | $11,397.70 | $0.00 | $11,397.70 |

| ADMINISTRATIVE COSTS: | BOND, MISC. | TELE-PHONE | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| AUGUST       2018 | 0.00 | 0.00 | 29.58 | 223.00 | 24.83 | 277.41 | 24.83 | 252.58 |
| SEPTEMBER  2018 | 0.00 | 0.00 | 25.50 | 111.00 | 0.00 | 136.50 | 0.00 | 136.50 |
| TOTAL ADMIN COSTS | $0.00 | $0.00 | $55.08 | $334.00 | $24.83 | $413.91 | $24.83 | $389.08 |

K:\1700\FLDR\1728 Home Paradise SEC\E-File Temp\[FEES AUGUST 2018 - SEPTEMBER 2018.xls]Sheet1

EXHIBIT D  16

# RECEIVERSHIP ESTATE OF HOME PARADISE

## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF SEPTEMBER 2017 THROUGH SEPTEMBER 2018

| *CUMULATIVE* SUMMARY of ALL FEES and COSTS | HOURS | HOURLY RATE | TOTAL FEES | COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|
| ROBERT P. MOSIER | 699.70 | $349.39 | $244,468.90 | $0.00 | $244,468.90 | $206,590.20 | $37,878.70 |
| CRAIG COLLINS | 514.70 | $275.00 | 141,542.50 | 0.00 | 141,542.50 | 122,650.00 | 18,892.50 |
| RYAN BAKER | 308.50 | $203.00 | 62,625.50 | 0.00 | 62,625.50 | 54,201.00 | 8,424.50 |
| JIM LE SIEUR | 497.50 | $124.75 | 62,062.50 | 0.00 | 62,062.50 | 57,187.50 | 4,875.00 |
| TOTAL PROFESSIONALS | 2,020.40 | $252.77 | 510,699.40 | 0.00 | 510,699.40 | 440,628.70 | 70,070.70 |
| TOTAL BOOKKEEPING/ADMINISTRATION | 1,265.80 | $77.95 | 98,674.00 | 685.37 | 99,359.37 | 87,961.67 | 11,397.70 |
| ADMINISTRATIVE COSTS | | | | 3,685.42 | 3,685.42 | 3,296.34 | 389.08 |
| TOTAL FEES & COSTS | 3,286.20 | $185.43 | $609,373.40 | $4,370.79 | $613,744.19 | $531,886.71 | $81,857.48 |
| | | | | | 0.00 | 0.00 | (0.00) |

**PROFESSIONAL FEES:**

| ROBERT P. MOSIER - RECEIVER | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| SEPTEMBER | 2017 | 37.00 | $300.19 | $11,107.00 | $0.00 | $11,107.00 | $11,107.00 | $0.00 |
| OCTOBER | 2017 | 85.10 | $339.34 | 28,878.20 | 0.00 | 28,878.20 | 28,878.20 | 0.00 |
| NOVEMBER | 2017 | 78.90 | $300.48 | 23,707.70 | 0.00 | 23,707.70 | 23,707.70 | 0.00 |
| DECEMBER | 2017 | 45.30 | $383.00 | 17,349.90 | 0.00 | 17,349.90 | 17,349.90 | 0.00 |
| JANUARY | 2018 | 64.50 | $362.22 | 23,363.00 | 0.00 | 23,363.00 | 23,363.00 | 0.00 |
| FEBRUARY | 2018 | 22.00 | $383.00 | 8,426.00 | 0.00 | 8,426.00 | 8,426.00 | 0.00 |
| MARCH | 2018 | 66.30 | $361.63 | 23,975.80 | 0.00 | 23,975.80 | 23,975.80 | 0.00 |
| APRIL | 2018 | 46.20 | $362.27 | 16,737.10 | 0.00 | 16,737.10 | 16,737.10 | 0.00 |
| MAY | 2018 | 42.20 | $383.00 | 16,162.60 | 0.00 | 16,162.60 | 16,162.60 | 0.00 |
| JUNE | 2018 | 46.60 | $346.02 | 16,124.30 | 0.00 | 16,124.30 | 16,124.30 | 0.00 |
| JULY | 2018 | 56.20 | $369.37 | 20,758.60 | 0.00 | 20,758.60 | 20,758.60 | 0.00 |
| AUGUST | 2018 | 56.60 | $366.08 | 20,720.30 | 0.00 | 20,720.30 | 0.00 | 20,720.30 |
| SEPTEMBER | 2018 | 52.80 | $324.97 | 17,158.40 | 0.00 | 17,158.40 | 0.00 | 17,158.40 |
| TOTAL MOSIER | | 699.70 | $349.39 | 244,468.90 | 0.00 | 244,468.90 | 206,590.20 | 37,878.70 |
| CRAIG COLLINS, CPA | | | | | | | | |
| SEPTEMBER | 2017 | 25.10 | $275.00 | 6,902.50 | 0.00 | 6,902.50 | 6,902.50 | 0.00 |
| OCTOBER | 2017 | 68.90 | $275.00 | 18,947.50 | 0.00 | 18,947.50 | 18,947.50 | 0.00 |
| NOVEMBER | 2017 | 39.40 | $275.00 | 10,835.00 | 0.00 | 10,835.00 | 10,835.00 | 0.00 |
| DECEMBER | 2017 | 25.80 | $275.00 | 7,095.00 | 0.00 | 7,095.00 | 7,095.00 | 0.00 |
| JANUARY | 2018 | 44.70 | $275.00 | 12,292.50 | 0.00 | 12,292.50 | 12,292.50 | 0.00 |
| FEBRUARY | 2018 | 25.80 | $275.00 | 7,095.00 | 0.00 | 7,095.00 | 7,095.00 | 0.00 |
| MARCH | 2018 | 51.10 | $275.00 | 14,052.50 | 0.00 | 14,052.50 | 14,052.50 | 0.00 |
| APRIL | 2018 | 48.80 | $275.00 | 13,420.00 | 0.00 | 13,420.00 | 13,420.00 | 0.00 |
| MAY | 2018 | 36.00 | $275.00 | 9,900.00 | 0.00 | 9,900.00 | 9,900.00 | 0.00 |
| JUNE | 2018 | 38.40 | $275.00 | 10,560.00 | 0.00 | 10,560.00 | 10,560.00 | 0.00 |
| JULY | 2018 | 42.00 | $275.00 | 11,550.00 | 0.00 | 11,550.00 | 11,550.00 | 0.00 |
| AUGUST | 2018 | 39.00 | $275.00 | 10,725.00 | 0.00 | 10,725.00 | 0.00 | 10,725.00 |
| SEPTEMBER | 2018 | 29.70 | $275.00 | 8,167.50 | 0.00 | 8,167.50 | 0.00 | 8,167.50 |
| TOTAL COLLINS | | 514.70 | $275.00 | 141,542.50 | 0.00 | 141,542.50 | 122,650.00 | 18,892.50 |

K:\1700\FLDR\1728 Home Paradise SECIE-File Temp\[TOTAL FEES.SEPTEMBER 2018.xls]Sheet1

EXHIBIT D  17

# RECEIVERSHIP ESTATE OF HOME PARADISE

## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF SEPTEMBER 2017 THROUGH SEPTEMBER 2018

**PROFESSIONAL FEES (Continued):**

| | | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| RYAN BAKER | | | | | | | | | |
| SEPTEMBER | 2017 | | 35.40 | $203.00 | 7,186.20 | 0.00 | 7,186.20 | 7,186.20 | 0.00 |
| OCTOBER | 2017 | | 44.20 | $203.00 | 8,972.60 | 0.00 | 8,972.60 | 8,972.60 | 0.00 |
| NOVEMBER | 2017 | | 41.70 | $203.00 | 8,465.10 | 0.00 | 8,465.10 | 8,465.10 | 0.00 |
| DECEMBER | 2017 | | 4.60 | $203.00 | 933.80 | 0.00 | 933.80 | 933.80 | 0.00 |
| JANUARY | 2018 | | 11.70 | $203.00 | 2,375.10 | 0.00 | 2,375.10 | 2,375.10 | 0.00 |
| FEBRUARY | 2018 | | 2.20 | $203.00 | 446.60 | 0.00 | 446.60 | 446.60 | 0.00 |
| MARCH | 2018 | | 22.70 | $203.00 | 4,608.10 | 0.00 | 4,608.10 | 4,608.10 | 0.00 |
| APRIL | 2018 | | 30.60 | $203.00 | 6,211.80 | 0.00 | 6,211.80 | 6,211.80 | 0.00 |
| MAY | 2018 | | 17.30 | $203.00 | 3,511.90 | 0.00 | 3,511.90 | 3,511.90 | 0.00 |
| JUNE | 2018 | | 27.70 | $203.00 | 5,623.10 | 0.00 | 5,623.10 | 5,623.10 | 0.00 |
| JULY | 2018 | | 28.90 | $203.00 | 5,866.70 | 0.00 | 5,866.70 | 5,866.70 | 0.00 |
| AUGUST | 2018 | | 28.60 | $203.00 | 5,805.80 | 0.00 | 5,805.80 | 0.00 | 5,805.80 |
| SEPTEMBER | 2018 | | 12.90 | $203.00 | 2,618.70 | 0.00 | 2,618.70 | 0.00 | 2,618.70 |
| TOTAL BAKER | | | 308.50 | $203.00 | 62,625.50 | 0.00 | 62,625.50 | 54,201.00 | 8,424.50 |
| | | | | | | | | | |
| JIM LE SIEUR | | | | | | | | | |
| SEPTEMBER | 2017 | | 43.40 | $125.00 | 5,425.00 | 0.00 | 5,425.00 | 5,425.00 | 0.00 |
| OCTOBER | 2017 | | 190.35 | $125.00 | 23,793.75 | 0.00 | 23,793.75 | 23,793.75 | 0.00 |
| NOVEMBER | 2017 | | 99.40 | $125.00 | 12,425.00 | 0.00 | 12,425.00 | 12,425.00 | 0.00 |
| DECEMBER | 2017 | | 25.75 | $125.00 | 3,218.75 | 0.00 | 3,218.75 | 3,218.75 | 0.00 |
| JANUARY | 2018 | | 23.80 | $125.00 | 2,975.00 | 0.00 | 2,975.00 | 2,975.00 | 0.00 |
| FEBRUARY | 2018 | | 4.40 | $125.00 | 550.00 | 0.00 | 550.00 | 550.00 | 0.00 |
| MARCH | 2018 | | 9.90 | $125.00 | 1,237.50 | 0.00 | 1,237.50 | 1,237.50 | 0.00 |
| APRIL | 2018 | | 10.20 | $125.00 | 1,275.00 | 0.00 | 1,275.00 | 1,275.00 | 0.00 |
| MAY | 2018 | | 16.80 | $125.00 | 2,100.00 | 0.00 | 2,100.00 | 2,100.00 | 0.00 |
| JUNE | 2018 | | 20.30 | $125.00 | 2,537.50 | 0.00 | 2,537.50 | 2,537.50 | 0.00 |
| JULY | 2018 | | 13.20 | $125.00 | 1,650.00 | 0.00 | 1,650.00 | 1,650.00 | 0.00 |
| AUGUST | 2018 | | 28.60 | $125.00 | 3,575.00 | 0.00 | 3,575.00 | 0.00 | 3,575.00 |
| SEPTEMBER | 2018 | | 11.40 | $114.04 | 1,300.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| TOTAL LE SIEUR | | | 497.50 | $124.75 | 62,062.50 | 0.00 | 62,062.50 | 57,187.50 | 4,875.00 |
| | | | | | | | | | |
| **TOTAL PROFESSIONALS** | | | **2,020.40** | **$252.77** | **$510,699.40** | **$0.00** | **$510,699.40** | **$440,628.70** | **$70,070.70** |

K:\1700FLDR\1728 Home Paradise SEC\E-File Temp\[TOTAL FEES SEPTEMBER 2018.xls]Sheet1

EXHIBIT D  18

# RECEIVERSHIP ESTATE OF HOME PARADISE

## *CUMULATIVE*  SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF SEPTEMBER 2017 THROUGH SEPTEMBER 2018

**BOOKKEEPING/ADMINISTRATIVE FEES:**

| NANCY MICHENAUD | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| SEPTEMBER | 2017 | 20.40 | $95.00 | 1,938.00 | 27.12 | 1,965.12 | 1,965.12 | 0.00 |
| OCTOBER | 2017 | 75.80 | $95.00 | 7,201.00 | 8.99 | 7,209.99 | 7,209.99 | 0.00 |
| NOVEMBER | 2017 | 44.40 | $95.00 | 4,218.00 | 0.00 | 4,218.00 | 4,218.00 | 0.00 |
| DECEMBER | 2017 | 69.10 | $95.00 | 6,564.50 | 36.01 | 6,600.51 | 6,600.51 | 0.00 |
| JANUARY | 2018 | 94.50 | $95.00 | 8,977.50 | 102.73 | 9,080.23 | 9,080.23 | 0.00 |
| FEBRUARY | 2018 | 84.70 | $95.00 | 8,046.50 | 20.33 | 8,066.83 | 8,066.83 | 0.00 |
| MARCH | 2018 | 69.90 | $95.00 | 6,640.50 | 0.00 | 6,640.50 | 6,640.50 | 0.00 |
| APRIL | 2018 | 77.60 | $95.00 | 7,372.00 | 0.00 | 7,372.00 | 7,372.00 | 0.00 |
| MAY | 2018 | 49.50 | $95.00 | 4,702.50 | 0.00 | 4,702.50 | 4,702.50 | 0.00 |
| JUNE | 2018 | 55.10 | $95.00 | 5,234.50 | 52.87 | 5,287.37 | 5,287.37 | 0.00 |
| JULY | 2018 | 68.10 | $95.00 | 6,469.50 | 17.44 | 6,486.94 | 6,486.94 | 0.00 |
| AUGUST | 2018 | 48.10 | $95.00 | 4,569.50 | 0.00 | 4,569.50 | 0.00 | 4,569.50 |
| SEPTEMBER | 2018 | 36.80 | $95.00 | 3,496.00 | 0.00 | 3,496.00 | 0.00 | 3,496.00 |
| TOTAL MICHENAUD | | 794.00 | $95.00 | 75,430.00 | 265.49 | 75,695.49 | 67,629.99 | 8,065.50 |
| | | | | | | | | |
| AURORA BLOOM | | | | | | | | |
| SEPTEMBER | 2017 | 1.40 | $52.00 | 72.80 | 0.00 | 72.80 | 72.80 | 0.00 |
| OCTOBER | 2017 | 48.70 | $52.00 | 2,532.40 | 61.44 | 2,593.84 | 2,593.84 | 0.00 |
| NOVEMBER | 2017 | 35.90 | $52.00 | 1,866.80 | 122.88 | 1,989.68 | 1,989.68 | 0.00 |
| DECEMBER | 2017 | 27.80 | $52.00 | 1,445.60 | 0.00 | 1,445.60 | 1,445.60 | 0.00 |
| JANUARY | 2018 | 35.00 | $52.00 | 1,820.00 | 4.32 | 1,824.32 | 1,824.32 | 0.00 |
| FEBRUARY | 2018 | 36.40 | $52.00 | 1,892.80 | 0.00 | 1,892.80 | 1,892.80 | 0.00 |
| MARCH | 2018 | 32.00 | $52.00 | 1,664.00 | 165.00 | 1,829.00 | 1,829.00 | 0.00 |
| APRIL | 2018 | 44.00 | $52.00 | 2,288.00 | 0.00 | 2,288.00 | 2,288.00 | 0.00 |
| MAY | 2018 | 22.50 | $52.00 | 1,170.00 | 0.00 | 1,170.00 | 1,170.00 | 0.00 |
| JUNE | 2018 | 25.30 | $52.00 | 1,315.60 | 46.88 | 1,362.48 | 1,362.48 | 0.00 |
| JULY | 2018 | 22.70 | $52.00 | 1,180.40 | 4.36 | 1,184.76 | 1,184.76 | 0.00 |
| AUGUST | 2018 | 44.40 | $52.00 | 2,308.80 | 15.00 | 2,323.80 | 0.00 | 2,323.80 |
| SEPTEMBER | 2018 | 15.10 | $52.00 | 785.20 | 0.00 | 785.20 | 0.00 | 785.20 |
| TOTAL BLOOM | | 391.20 | $52.00 | 20,342.40 | 419.88 | 20,762.28 | 17,653.28 | 3,109.00 |

K:\1700\FLDR\1728 Home Paradise SECIE-File Temp\[TOTAL FEES.SEPTEMBER 2018.xls]St

EXHIBIT D  19

# RECEIVERSHIP ESTATE OF HOME PARADISE

## *CUMULATIVE* SUMMARY of PROFESSIONAL FEES & COSTS INCURRED

### FOR THE PERIOD OF SEPTEMBER 2017 THROUGH SEPTEMBER 2018

**BOOKKEEPING/ADMIN. FEES (Continued):**

KRISTINA GODINEZ

| | | HOURS | HOURLY RATE | TOTAL FEES | DIRECT COSTS | TOTAL FEES and COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|
| SEPTEMBER | 2017 | 1.90 | $36.00 | 68.40 | 0.00 | 68.40 | 68.40 | 0.00 |
| OCTOBER | 2017 | 2.40 | $36.00 | 86.40 | 0.00 | 86.40 | 86.40 | 0.00 |
| JANUARY | 2018 | 7.60 | $36.00 | 273.60 | 0.00 | 273.60 | 273.60 | 0.00 |
| FEBRUARY | 2018 | 0.20 | $36.00 | 7.20 | 0.00 | 7.20 | 7.20 | 0.00 |
| MARCH | 2018 | 10.20 | $36.00 | 367.20 | 0.00 | 367.20 | 367.20 | 0.00 |
| APRIL | 2018 | 20.20 | $36.00 | 727.20 | 0.00 | 727.20 | 727.20 | 0.00 |
| MAY | 2018 | 22.80 | $36.00 | 820.80 | 0.00 | 820.80 | 820.80 | 0.00 |
| JUNE | 2018 | 5.30 | $36.00 | 190.80 | 0.00 | 190.80 | 190.80 | 0.00 |
| JULY | 2018 | 3.80 | $36.00 | 136.80 | 0.00 | 136.80 | 136.80 | 0.00 |
| AUGUST | 2018 | 2.70 | $36.00 | 97.20 | 0.00 | 97.20 | 0.00 | 97.20 |
| SEPTEMBER | 2018 | 3.50 | $36.00 | 126.00 | 0.00 | 126.00 | 0.00 | 126.00 |
| TOTAL GODINEZ | | 80.60 | $36.00 | 2,901.60 | 0.00 | 2,901.60 | 2,678.40 | 223.20 |
| **TOTAL BOOKKEEPING** | | **1,265.80** | **$77.95** | **$98,674.00** | **$685.37** | **$99,359.37** | **$87,961.67** | **$11,397.70** |

**ADMINISTRATIVE COSTS:**

| | | BOND, MISC. | TELE-PHONE | POSTAGE | FACSIMILE & XEROX | DELIVERY, FEDEX etc | TOTAL ADM COSTS | PAYMENTS MADE | AMOUNT OWING |
|---|---|---|---|---|---|---|---|---|---|
| SEPTEMBER | 2017 | 0.00 | 0.00 | 0.00 | 28.30 | 0.00 | 28.30 | 28.30 | 0.00 |
| OCTOBER | 2017 | 0.00 | 0.00 | 46.32 | 79.60 | 405.91 | 531.83 | 531.83 | 0.00 |
| NOVEMBER | 2017 | 0.00 | 0.00 | 26.68 | 71.60 | 128.01 | 226.29 | 226.29 | 0.00 |
| DECEMBER | 2017 | 0.00 | 0.00 | 52.35 | 128.90 | 0.00 | 181.25 | 181.25 | 0.00 |
| JANUARY | 2018 | 0.00 | 0.00 | 73.46 | 126.50 | 117.88 | 317.84 | 317.84 | 0.00 |
| FEBRUARY | 2018 | 172.93 | 0.00 | 95.72 | 92.10 | 135.64 | 496.39 | 496.39 | 0.00 |
| MARCH | 2018 | 0.00 | 0.00 | 72.16 | 152.00 | 0.00 | 224.16 | 224.16 | 0.00 |
| APRIL | 2018 | 0.00 | 0.00 | 64.69 | 411.40 | 154.09 | 630.18 | 630.18 | 0.00 |
| MAY | 2018 | 0.00 | 0.00 | 47.61 | 73.50 | 100.60 | 221.71 | 221.71 | 0.00 |
| JUNE | 2018 | 0.00 | 0.00 | 27.94 | 78.00 | 71.49 | 177.43 | 177.43 | 0.00 |
| JULY | 2018 | 0.00 | 0.00 | 46.68 | 126.60 | 62.85 | 236.13 | 236.13 | 0.00 |
| AUGUST | 2018 | 0.00 | 0.00 | 29.58 | 223.00 | 24.83 | 277.41 | 24.83 | 252.58 |
| SEPTEMBER | 2018 | 0.00 | 0.00 | 25.50 | 111.00 | 0.00 | 136.50 | 0.00 | 136.50 |
| **TOTAL ADMIN COSTS** | | **$172.93** | **$0.00** | **$608.69** | **$1,702.50** | **$1,201.30** | **$3,685.42** | **$3,296.34** | **$389.08** |

K:\1700FLDR\1728 Home Paradise SEC\E-File Temp[TOTAL FEES SEPTEMBER 2018.xls]

EXHIBIT D  20

EXHIBIT "E"

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1728 Home Paradise Et. Al.
1728 Receiver for Home Paradise Et.
Al.
Robert P. Mosier, Receiver

August 31, 2018

Invoice # 10798

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | Financial Analysis | | |
| 8/1/2018 | Meeting with Ryan Baker and Craig Marshall Collins, CPA re answering Nicolas Morgan questions about the netting of cash into and out of GHI/GHD. Follow up with review of Ryan Baker analysis and netting of cash in and cash out. Answering Morgan questions. | 0.90 | 344.70 |
| 8/2/2018 | Phone call with new prospective lender re terms and level of financing. Discuss the project and the history. | 0.60 | 229.80 |
| | Review the report on the status of funds invested and where these funds ended up focused on GHI and GHD. Meeting with Ryan Baker and Craig Marshall Collins, CPA re same. Review and revise the report to Nicolas Morgan re same. | 0.90 | 344.70 |
| 8/22/2018 | Meeting with Craig Marshall Collins, CPA re go over the loan payment and interest rate history since September 2017. Recalculate the delta with the varying interest rates. Forward document to Archie and Rob Odson re new loan consideration. | 1.00 | 383.00 |
| 8/29/2018 | Review documents from Hubert Kuo and later Phone call with Hubert re reconciliation of the FFIG books and records. Review the balance sheet and compare to the existing balance sheet of Grandhood. Issues abound. Attempting to reconcile the numbers. Jim LeSieur maintains that after the sale of the houses, Mr. Quo's client will owe the estate $300K. Meeting set for tomorrow afternoon. | 1.40 | 536.20 |
| | SUBTOTAL: | [   4.80 | 1,838.40] |

1728 Home Paradise Et. Al.

Page     2

|  |  | Hours | Amount |
|---|---|---|---|
| | Inspect Assets | | |
| 8/21/2018 | Visit property. Meeting with Archie He. Inspect the cleanup and discuss status of the loan candidates. | 1.00 | 383.00 |
| | SUBTOTAL: | [    1.00 | 383.00] |
| | Manage Property | | |
| 8/14/2018 | Phone call with broker re questions from one new lender handled by Archie and getting additional data requested. Three lenders now in pursuit. Conditions vary.  Keeping Rob Odson up to date. | 0.60 | 229.80 |
| | SUBTOTAL: | [    0.60 | 229.80] |
| | Meeting: Settlement | | |
| 8/9/2018 | Meeting with  Security and Exchange Commission  and defense counsel re discussion of the settlement parameters.  Seek repayment of the $4 million to GSD in the event of a partial payout. | 0.80 | 306.40 |
| | SUBTOTAL: | [    0.80 | 306.40] |
| | Prepare Pleading | | |
| 8/14/2018 | Second review of the work, with additional comments on the forensic accounting. | 0.30 | 114.90 |
| | Review and comment on the forensic accounting report.  Meeting with  Ryan Baker re changes to the report and make it a fee ap as well. | 0.80 | 306.40 |
| 8/16/2018 | Continue drafting the 5th Status report and fee application. | 0.50 | 191.50 |
| 8/17/2018 | Review and finalize the report on the Forensic Accountant.  Meeting with Ryan Baker re same. Meeting with  Craig Marshall Collins, CPA re same. Assemble the exhibits and forward for comment. | 1.10 | 421.30 |
| 8/20/2018 | Further work on the report of the forensic accountant. Modify the conclusions to be more prospective. | 0.30 | 114.90 |
| 8/22/2018 | Review final comments on the forensic accounting from Don Searles re update.  Filing next Monday and incorporate fee application to pay partial fees. Meeting with  Ryan Baker re same | 1.00 | 383.00 |
| 8/30/2018 | Continue drafting the 5th status report and fee application for the June and July period with the Accounting to go through 8/31/18.  Meeting with  Craig Marshall Collins, CPA re same.  Review and revise  Update. | 2.00 | 766.00 |

1728 Home Paradise Et. Al.

Page    3

| | | Hours | Amount |
|---|---|---|---|
| 8/31/2018 | Finalize the first draft of the 5th Status Report and fee application. Coordination with Nancy E. Michenaud for accounting, and Review by Craig Marshall Collins, CPA.  Finalize draft and forward to the Security and Exchange Commission  for review and comment. | 2.00 | 766.00 |
| | SUBTOTAL: | | |
| | Prepare Status Report | [ 8.00 | 3,064.00] |
| 8/6/2018 | Prepare a report to go over with Frank Bohls re technical aspects of the project.  Finalize and include photos. | 0.90 | 344.70 |
| 8/15/2018 | Start drafting status report and fee application #5.  Outline an update on the status of the loan situation at GG-80 and outline options. | 1.10 | 421.30 |
| | SUBTOTAL: | | |
| | Review Bills | [ 2.00 | 766.00] |
| 8/8/2018 | Approve the bills of Mrs. Wu's counsel.  Review e-mail(s) re proceeding with the auction. | 0.50 | 191.50 |
| | SUBTOTAL: | | |
| | Review Docs | [ 0.50 | 191.50] |
| 8/1/2018 | Prepared e-mail(s) to Rob Odson re update on yesterday's meeting with photos of the site. Recommended procedures. | 0.50 | 191.50 |
| | Prepared e-mail(s) to Security and Exchange Commission  re result of yesterday's site visit and concerns.  Recommended course of action. | 0.50 | 191.50 |
| | Review e-mail(s) re status of lender no. 2.  No word from lender no. 3. | 0.50 | 191.50 |
| 8/2/2018 | Send e-mail(s) to Rob Odson making strong recommendations for improvements at the site. Review response underway. | 0.40 | 153.20 |
| | Exchange e-mail(s) with loan broker who announced that the lender withdrew after the site inspection due to the poor conditions at the site. | 0.30 | 114.90 |
| 8/3/2018 | Review e-mail(s) from loan brokers re updates on where each stands.  New interest lender.  Need cleaner site before site inspection. | 0.30 | 114.90 |
| | Send e-mail(s) to Ed Gartenberg outlining status of the GG-80 project. | 0.50 | 191.50 |
| 8/4/2018 | Prepared outline of a discussion memo dealing with additional issues at GG-80 and the best way to deal with them. Outline options for presenting same. | 0.50 | 191.50 |

EXHIBIT E  23

1728 Home Paradise Et. Al.

Page     4

| Date | Description | Hours | Amount |
|---|---|---|---|
| 8/5/2018 | Review the status of the construction site and prepare comments for next week. | 0.80 | 306.40 |
| 8/6/2018 | Review e-mail(s) from Loan Broker re update on status of interest in making a new loan. | 0.30 | 114.90 |
| | Review comment on the talking sheet and incorporate changes. | 0.50 | 191.50 |
| | Prepared e-mail(s) to counsel re outline the issues with the GG-80 project. | 0.80 | 306.40 |
| 8/7/2018 | Review input from Frank Bohls re next steps and timing with regard to completion of the project. | 0.50 | 191.50 |
| | Review the settlement documents and provide detailed comments and recommendations. | 1.50 | 574.50 |
| 8/8/2018 | Review the photos of the GG-80 project and outline the position for the upcoming meeting with counsel for the defendants. | 0.50 | 191.50 |
| | Coordinate tomorrow's meeting with the Security and Exchange Commission and defense counsel and invite Rob Odson for the operational part of the meeting. | 0.50 | 191.50 |
| | Review e-mail(s) re more willing lenders who are just starting the due diligence process. Send e-mail(s) requesting debrief of the technical staff of the last lender rejections. | 0.50 | 191.50 |
| | Review the revised settlement documents.  Forward to Craig Marshall Collins, CPA for critique versus Receiver's input. | 0.80 | 306.40 |
| 8/9/2018 | Review the latest settlement docs at the request of the Security and Exchange Commission . Prepare and forward comments.  Phone call with Craig Marshall Collins, CPA re same. | 0.50 | 191.50 |
| | Prepare photos and an outline for the Odson meeting. | 0.80 | 306.40 |
| 8/10/2018 | Review e-mail(s) from Jim LeSieur re report on conversation with Mrs. Chen and attmepts to confirim details | 0.30 | 114.90 |
| | Prepared e-mail(s) to Mike Walters at Tranzon & Associates re timing. Review response. | 0.30 | 114.90 |
| | Review e-mail(s) re dealing with the settlement. Provide comments. | 0.40 | 153.20 |
| 8/13/2018 | Review e-mail(s) from lender's broker re ,more questions  Confirm with Rob Odson that the project still needs a new loan.  Status of the renegotiation of the existing loan. | 0.30 | 114.90 |
| | Review the draft of the motion forwarding the forensic accounting.  Meeting with  Ryan Baker re comments and suggestions. | 0.80 | 306.40 |

EXHIBIT E  24

1728 Home Paradise Et. Al.

Page    5

| | | Hours | Amount |
|---|---|---|---|
| 8/16/2018 | Review e-mail(s) re OZ about to pull out. Forward to Rob Odson. | 0.30 | 114.90 |
| | Review the report on the forensic accounting.  Meeting with  Ryan Baker re same.  Outline suggested changes. | 0.50 | 191.50 |
| 8/17/2018 | Review update on the OZ loan proposal. Send it to counsel with recommended language to hang onto the proposal but on continued timing. | 0.40 | 153.20 |
| 8/20/2018 | Send proposed e-mail(s) to OZ's broker, Mark Elleston. Send e-mail(s) to Archie He re respond to question about the loan proposals. | 0.50 | 191.50 |
| 8/21/2018 | Review the latest draft of the Forensic Accounting re next steps. Forward to the Security and Exchange Commission . | 0.50 | 191.50 |
| 8/22/2018 | Forward related e-mail(s) to Rob Odson for his information. | 0.30 | 114.90 |
| | Review e-mail(s) between Frank Bohles and Archie He re issues at the project and city approvals.  Further work needed.  Awaiting word from the engineer who signed off on the project. | 0.50 | 191.50 |
| 8/23/2018 | Prepared e-mail(s) to Archie He outlining questions from conversation with Frank Bohls. | 0.30 | 114.90 |
| | Review detailed e-mail(s) from Wayne construction manager re addressing the concerns raised by Frank Bohls.  Goal.  A successful project with no surprises. | 0.60 | 229.80 |
| 8/24/2018 | Review latest loan document sent to Rob Odson with recommendations. | 0.30 | 114.90 |
| | Review settlement document out outline questions with Craig Marshall Collins, CPA.  Several issues still unclear and need for more specfiics. | 1.00 | 383.00 |
| 8/27/2018 | Review e-mail(s) from Security and Exchange Commission  re requesting contact information from Mr. Xie. Send e-mail(s) to Archie He re same.  Forward reply to the Security and Exchange Commission . | 0.20 | 76.60 |
| 8/28/2018 | Review proposal from loan broker with request for a call. | 0.30 | 114.90 |
| | Review e-mail(s) from the Security and Exchange Commission  requesting data.  Follow up tomorrow. | 0.30 | 114.90 |
| 8/29/2018 | Review e-mail(s) from Frank Bohls setting meeting for next week. Con call. | 0.30 | 114.90 |
| | Review and sign Declaration  for the final forensic accounting report.  Final edits and Review and release. | 1.30 | 497.90 |
| 8/31/2018 | Send e-mail(s) to David Hirson re timing on the possible placement of the funds for the GHI investors and requirements for placing the funds.  What constitutes an instruction from the investor.  Awaiting input. | 0.50 | 191.50 |
| | Review accounting data for the period of the fee application and prepare the summary of activity sheet. | 0.70 | 268.10 |

1728 Home Paradise Et. Al.

Page      6

| | | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 22.40 | 8,579.20] |
| *Sell Property* | | | |
| 8/2/2018 Phone call with Nick Morgan clients still not willing to proceed with auction. Review order authorizing auction and conclude that the order already exists. | | 0.60 | 229.80 |
| Prepared e-mail(s) in draft to counsel outlining the authority of the existing order to sell properties. Send out for comment before releasing to defense counsel. | | 0.80 | 306.40 |
| 8/9/2018 Prepared e-mail(s) to Mike Walters at Tranzon & Associates re timing on the sale of the remaining houses. Rule 2001 in play. | | 0.30 | 114.90 |
| 8/10/2018 Review e-mail(s) from Mike Walters at Tranzon & Associates re timing on the auction. Forward to counsel. Avoiding the delays of rule 2001 and 2002. Review e-mail(s) from Jim LeSieur re same. | | 0.40 | 153.20 |
| 8/13/2018 Meeting with  Jim LeSieur and Meeting with  Craig Marshall Collins, CPA re pending sale of the fix and flip inventory for the remaining houses. Phone call with counsel for Mr. Tong re paper trail of ownership thin and needs support. | | 0.60 | 229.80 |
| 8/28/2018 Meeting with  Jim LeSieur re recovery of a 1st on one of the houses bought by Mrs. Chen. Graf the transaction on the white board and Meeting with  Kirk S. Rense, Esq. re possible to recover the $93K?  Pending. | | 0.50 | 191.50 |
| SUBTOTAL: | [ | 3.20 | 1,225.60] |
| *Status Meeting* | | | |
| 8/1/2018 Phone call with new lending company. Not applicable due to the focus of the lender. No real estate. | | 0.30 | 114.90 |
| 8/3/2018 Phone call with Ed Gartenberg re update on the GG-80 project and the sale of the remaining inventory. Attempting to resurrect the deal Mrs. Chen had but not the inequity.  Pending. | | 0.40 | 153.20 |
| 8/6/2018 Phone call with Archie re update on technical aspects of the project. | | 0.30 | 114.90 |
| Meeting with  Frank Bohls re input on the technical aspects of the project. Review reports. | | 1.30 | 497.90 |
| 8/7/2018 Phone call with Security and Exchange Commission  re discuss the settlement and points of concern.  To be continued during a meeting Thursday afternoon. | | 0.40 | 153.20 |
| 8/9/2018 Seek permission to speak with construction consultant that accompanied the lender on the tour.  Reasons for the shutdown. | | 0.30 | 114.90 |

1728 Home Paradise Et. Al.

Page    7

| Date | Description | Hours | Amount |
|---|---|---|---|
| 8/9/2018 | Meeting with Rob Odson re update on the operation and discuss three issues that deserve management's attention. | 0.90 | 344.70 |
| 8/10/2018 | Phone call with David Hirson re questions pertaining to the GHD/GHI EB-5 investors. Options. Pose severl questions. Send summary. Meeting with Craig Marshall Collins, CPA re same. Review e-mail(s) from Security and Exchange Commission re same. | 0.80 | 306.40 |
| 8/14/2018 | Meeting with Jim LeSieur and conference in attorney for Mr. Tong. Disclose that most of the evidence suggests that the funds used to purchase the houses now claimed by Mr. Tong came from HPIC entities. More work necessary. Unwilling to sell by auction. | 0.70 | 268.10 |
| 8/20/2018 | Phone call with Security and Exchange Commission re input on the forensic accounting report. | 0.30 | 114.90 |
|  | Phone call with Rob Odson re update on the loans, issues and complications. Agree to send the email to sustain and suspend OZ proposal. Pending. | 0.50 | 191.50 |
| 8/21/2018 | Phone call with Rob Odson re results of visit and confirmation on the need to keep other candidates in the wings regarding the loan. Lender is preparing its own budget recap. | 0.30 | 114.90 |
|  | Phone call with agent for the new lender re coordinating terms. Explain the preference to work out an arrangement with the existing lender, if possible. Discuss timing and options. | 0.40 | 153.20 |
| 8/23/2018 | Phone call with Frank Bohls re discuss the GG-80 project and concerns. Discuss other experts who may have input. | 0.50 | 191.50 |
| 8/24/2018 | Phone call with Frank Bohls re update on operational issues at GG-80 and Review of documents recently provided. Further work needed. | 0.40 | 153.20 |
|  | Phone call with Security and Exchange Commission re discuss the pending settlement, update on GG-80 and related issues. Scheduled to review the latest settlement doc. | 0.50 | 191.50 |
| 8/29/2018 | Phone call with Security and Exchange Commission Review update on FFIG and Quo's request to intervene. Discuss the numbers and forward applicable data. Meeting with Craig Marshall Collins, CPA re same as a follow up preparing for Call with Quo. | 0.60 | 229.80 |
| 8/30/2018 | Meeting with Jim LeSieur and Craig Marshall Collins, CPA re go over the FFIG numbers in preparation for the meeting with Hubert Kuo. Phone call with Hubert re continue meeting till tomorrow. | 1.00 | 383.00 |
| 8/31/2018 | Phone call with Security and Exchange Commission re comments on the proposed draft and further questions on future involvement under the settlement agreement. Define the role re fiduciary duty or none. | 0.40 | 153.20 |
|  | Phone call with loan broker re upcoming meeting with lender. Follow up e-mail(s) re outcome of the meeting favorable and letter of intent signed. | 0.50 | 191.50 |

1728 Home Paradise Et. Al.

Page    8

| | Hours | Amount |
|---|---|---|
| SUBTOTAL: | | |
| Travel | [ 10.80 | 4,136.40] |

8/9/2018  Travel to and from  LA for the meeting with Odson and the Security and Exchange Commission  and Defense counsel.

2.50 NO CHARGE

| | Hours | Amount |
|---|---|---|
| SUBTOTAL: | [ 2.50 | 0.00] |
| For professional services rendered | 56.60 | $20,720.30 |

Robert P. Mosier
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Costa Mesa, CA 92626
rmosier@mosierco.com

Invoice submitted to:
1728 Home Paradise Et. Al.
1728 Receiver for Home Paradise Et.
Al.
Robert P. Mosier, Receiver

October 2, 2018

Invoice # 10798

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| | **Banking Activity** | | |
| 9/6/2018 | Review signed loan agreement. Awaiting $30K check to lock in the deal. Progress. Forward to the Security and Exchange Commission for update. | 0.40 | 153.20 |
| 9/7/2018 | Review bills requested by Archie. Respond that no funds available. Suggest paying bills out of monies being raised. | 0.50 | 191.50 |
| 9/18/2018 | Meeting with  Nancy E. Michenaud and Craig Marshall Collins, CPA re transfer of the funds in Mega Home and related non receivership bank accounts. | 0.30 | 114.90 |
| | Meeting with  Nancy E. Michenaud re transferring money to Mr. Xie.  Request wire instructions. Agree with Nicolas Morgan re ok to transfer due to nominal amounts. | 0.40 | 153.20 |
| 9/20/2018 | Approve the release of minor funds to Mr. Xie. | 0.30 | 114.90 |
| | SUBTOTAL: | [ 1.90 | 727.70] |
| | **Financial Analysis** | | |
| 9/4/2018 | Prepared e-mail(s) to Security and Exchange Commission  re cost to do the disbursing to the EB-5 investors. | 0.50 | 191.50 |
| | Meeting with  Craig Marshall Collins, CPA re discuss three scenarios for the GHI investors in GG-80.  Format three scenarios.  Review and Prepared e-mail(s) to the Security and Exchange Commission  outlining the importance if the project does not bring top dollar. | 1.30 | 497.90 |

EXHIBIT E  29

1728 Home Paradise Et. Al.

Page   2

|  | | Hours | Amount |
|---|---|---|---|
| 9/10/2018 | Review and update the comparison of the current loan in default to the new proposed loan that is pending further inspection. Meeting with Craig Marshall Collins, CPA re same. | 1.00 | 383.00 |
| 9/25/2018 | Meeting with Craig Marshall Collins, CPA re outline the financial analysis of what the Receivership estate is keeping and releasing in the Tong settlement. Forward analysis to the Security and Exchange Commission | 0.60 | 229.80 |
| | SUBTOTAL: | [   3.40 | 1,302.20] |
| | _Inspect Assets_ | | |
| 9/2/2018 | Visit the GG-80 site and photograph. Some progress in the cleanup but not to plan. | 0.40 | 153.20 |
| 9/12/2018 | Site visit and photograph. Tour by Archie re 50% improved in cleanliness but a ways to go. Note progress and areas for improvement. Photograph and send to Robert Odson with comments. Phone call with Jay Maddox re same. Site inspection pending. Request advance notice. | 1.30 | 497.90 |
| | SUBTOTAL: | [   1.70 | 651.10] |
| | _Meeting: Settlement_ | | |
| 9/18/2018 | Phone call with Jim LeSieur re status of the negotaitions with Mr. Tong and his counsel. Possible to orchestrate a compromise on the amounts still not resolved. Review e-mail(s) re same. | 0.40 | 153.20 |
| 9/20/2018 | Review the latest settlement proposal with Mr. Tong and forward to defense counsel. | 0.50 | 191.50 |
| 9/24/2018 | Review documents from Hubert Kuo and Jim LeSieur re settlement with FFIG. Review e-mail(s) from Nicolas Morgan Re documenting same. | 0.50 | 191.50 |
| | SUBTOTAL: | [   1.40 | 536.20] |
| | _Prepare Pleading_ | | |
| 9/1/2018 | Rewrite one section of the 5th status report and fee application re forward to the Security and Exchange Commission for comment. | 0.60 | 229.80 |
| 9/5/2018 | Update and finalize the 5th fee application and status report and forward to counsel with a request to meet and confer per the Judge's most recent fee order. Reconcile and organize the exhibits. | 1.70 | 651.10 |
| 9/14/2018 | Review draft the status report to incorporate the language of the new proposed construction loan. Review and revise. Meeting with Craig Marshall Collins, CPA re same. | 1.50 | 574.50 |

EXHIBIT E   30

1728 Home Paradise Et. Al.

Page   3

| | | Hours | Amount |
|---|---|---|---|
| 9/17/2018 | Review and approve the proposed order. | 0.30 | 114.90 |
| | Finalize the 5th status report with input from Defense Counsel and construction counsel. Review and revise. Incorporate recommended changes. Finalize order. Meeting with Craig Marshall Collins, CPA re go over the numbers. Prepare alternative language for construction counsel to consider. Adopt. | 2.50 | 957.50 |
| | SUBTOTAL: | [ 6.60 | 2,527.80] |
| | *Prepare Status Report* | | |
| 9/4/2018 | Review and revise 5th Fee Application to conform with the Court's recent order. Meeting with Craig Marshall Collins, CPA re same. Changes sections and make into a motion. Review comments by Security and Exchange Commission . | 1.50 | 574.50 |
| 9/15/2018 | Amend the 5th status report to incorporate the auction results, amend per Nicolas Morgan comments, and forward latest draft to Craig Marshall Collins, CPA for review and edit. | 1.30 | 497.90 |
| | SUBTOTAL: | [ 2.80 | 1,072.40] |
| | *Review and Prepare E-Mails* | | |
| 9/5/2018 | Review e-mail(s) re status of the loan and new terms sheet likely. | 0.30 | 114.90 |
| | SUBTOTAL: | [ 0.30 | 114.90] |
| | *Review Bills* | | |
| 9/10/2018 | Review bills and lack of cash to pay bills re tomorrow's agenda. Meeting with Nancy E. Michenaud re update. | 0.40 | 153.20 |
| | SUBTOTAL: | [ 0.40 | 153.20] |
| | *Review Docs* | | |
| 9/1/2018 | Review the file and outline next steps and timing. | 0.20 | 76.60 |
| 9/2/2018 | Review the Security and Exchange Commission  position and outline an alternative course of action.  To be discussed with the Security and Exchange Commission . | 0.50 | 191.50 |
| 9/3/2018 | Outline strategy to meet Security and Exchange Commission  expectations. | 0.30 | 114.90 |
| 9/4/2018 | Review e-mail(s) re loan agreement and payment pending.  Should be recieved this week. | 0.30 | 114.90 |

1728 Home Paradise Et. Al.                                                    Page     4

|            |                                                                                                                                                                                                                                                        | Hours | Amount |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 9/6/2018   | Review settlement offer from Regional Center litigant. Forward to counsel and seek their input.  Review follow up response from counsel for the Defendant.  Review follow up e-mail(s) from defense counsel.                                                  | 0.50  | 191.50 |
| 9/7/2018   | Review the 5th status report and make changes per Rob Odson.                                                                                                                                                                                                | 0.50  | 191.50 |
|            | Review e-mail(s) re status of the workers comp refund.  Review e-mail(s) re status of the loan from GHD to HPIC to cover the workers comp before the loan was invalidated.                                                                                   | 0.50  | 191.50 |
| 9/8/2018   | Review and outline response to the negative support from defense counsel re fee application. To be included in the fee application                                                                                                                           | 0.50  | 191.50 |
|            | Review loan terms sheet signed. Meeting with  Craig Marshall Collins, CPA re comparison to the existing loan?  Meeting with  Craig to outline the parameters.  Review differences on whiteboard and summarize in memo. Exchange e-mail(s) with loan broker to clarify terms.  Forward doc to the Security and Exchange Commission  re heads up. | 1.50  | 574.50 |
| 9/11/2018  | Review the cash numbers and other exhibits to assemble for the defense counsel                                                                                                                                                                              | 0.30  | 114.90 |
|            | Prepare agenda revised for the Meeting with  defense counsel and the Security and Exchange Commission .  Meeting with  Craig Marshall Collins, CPA re same.  Finalize and have copies prepare with exhibits.                                                  | 1.00  | 383.00 |
| 9/12/2018  | Prepare e-mail(s) to counsel summarizing events of and decisions reached in yesterday's meeting. Send to Craig Marshall Collins, CPA for comment. Incorporate changes. Send to Security and Exchange Commission  for comment.  Addressing issues.            | 0.70  | 268.10 |
| 9/13/2018  | Review e-mail(s) from Nicolas Morgan re issues of fees pending.  Meeting with Craig Marshall Collins, CPA re same.                                                                                                                                           | 0.20  | 76.60  |
|            | Respond to e-mail(s) from Ed Gartenberg asking that the incremental interest for the Craig Marshall Collins, CPA-3 loan be quantified vis a vis the new loan proposal. Meeting with  Craig Marshall Collins, CPA re same.  Outline and release response with explanations. | 1.00  | 383.00 |
|            | Review and finalize e-mail(s) to counsel summarizing the issues discussed at Tuesday afternoon's meeting at Paul Hastings.  Summarize the numbers that may go with the concepts.                                                                              | 1.30  | 497.90 |
| 9/17/2018  | Review e-mail(s) and request to turn over cash. Wrong cash numbers recited. Correct. Standing by for instruction.                                                                                                                                           | 0.50  | 191.50 |
| 9/20/2018  | Send e-mail(s) proposing meeting at the site next Tuesday.  Send counsel an invite.                                                                                                                                                                         | 0.30  | 114.90 |
| 9/21/2018  | Review e-mail(s) and proposed settlement documents re FFIG and Mr. Tong. Review e-mail(s) from Jim LeSieur re issues and proposed changes.  Review e-mail(s) from Hubert Quo re same.  Review final document subject to Court                                 | 1.20  | 459.60 |

1728 Home Paradise Et. Al.

| | | Hours | Amount |
|---|---|---|---|
| | approval. Send e-mail(s) to Nicolas Morgan advising of the potential settlement. | | |
| 9/24/2018 | Review file and prepare for Meeting with Nick Morgan and client re GG-80. | 0.50 | 191.50 |
| 9/25/2018 | Send e-mail(s) to Defense counsel and Security and Exchange Commission re questions raised by the new proposed lender. | 0.40 | 153.20 |
| | Review the settlement document with Mr. Tong. Phone call with Security and Exchange Commission re same. Phone call with Mr. Quo re input from the Security and Exchange Commission . Send e-mail(s) outlining recommendations for inclusion into the document. | 1.00 | 383.00 |
| 9/26/2018 | Review e-mail(s) re payment of Rob Odson's fees. Review e-mail(s) re payment of Mrs. Wu's fee. Clarification needed. | 0.30 | 114.90 |
| 9/28/2018 | Review e-mail(s) re authority to proceed with existing accountant to do the tax returns. Subject to review of the data. | 0.40 | 153.20 |
| 9/29/2018 | Review e-mail(s) from Jim LeSieur re closing on the recently sold fix and flip houses. Review rem re status of the stip and order re selttlement with Mr. Tong. | 0.50 | 191.50 |
| | SUBTOTAL: | 14.40 | 5,515.20] |

Sell Property

| | | Hours | Amount |
|---|---|---|---|
| 9/15/2018 | Attend the auction of the remaining 5 homes. Sign the contracts. Awaiting final numbers. Meeting with Mike Walters at Tranzon & Associates and auction crew re Meeting with buyers. | 1.50 | 574.50 |
| 9/17/2018 | Review the results from Saturday's auction. Respond to e-mail(s) from Nicolas Morgan re putting the results into perspective of the earlier estimates and the final results. All favorable and in compliance with Rules 2001 and 2002. No additional notice or work needed. | 1.00 | 383.00 |
| 9/18/2018 | Phone call with Mike Walters at Tranzon & Associates re procedure for obtaining court orders to approve the sales. Forward e-mail(s) to Nicolas Morgan and propose stipulation similar to the last auction. | 0.50 | 191.50 |
| 9/19/2018 | Review the documents set for closing. Further work needed. | 0.50 | 191.50 |
| 9/20/2018 | Review the status of the auction and status of closing. Awaiting stip. Mr. Morgan volunteers. | 0.40 | 153.20 |
| 9/25/2018 | Phone call with prospective lender. Outline issues. Status of the Security and Exchange Commission settlement. Question re timing on the closing. What does it take. | 0.50 | 191.50 |
| 9/26/2018 | Review e-mail(s) from Mike Walters at Tranzon & Associates re closing the sales earlier if the stip and order thereon is ready. | 0.40 | 153.20 |

1728 Home Paradise Et. Al.                                                                        Page      6

|            |                                                                                                                                                                                                                                                                                                                              | Hours | Amount |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 9/27/2018  | Phone call with counsel re approving the stip and the method of sale for the Mexican Villa.  Traveling to Cabo in the next few weeks to sign the necessary papers in front of a notary.                                                                                                                                            | 0.30  | 114.90 |
|            | SUBTOTAL:                                                                                                                                                                                                                                                                                                                        | [ 5.10 | 1,953.30] |
|            | Status Meeting                                                                                                                                                                                                                                                                                                                    |       |        |
| 9/5/2018   | Phone call with Nicolas Morgan and Ed Gartenberg re meet and confer. Voice mail(s) in both instances. Review e-mail(s) from Security and Exchange Commission  re meeting next Tuesday but move the time.                                                                                                                            | 0.50  | 191.50 |
| 9/10/2018  | Phone call with Rob Odson re update on the status of the loan negotiations and benefit of the new loan. Discuss operational issues at the site, and pending site inspection.                                                                                                                                                       | 0.40  | 153.20 |
|            | Phone call with Security and Exchange Commission  re tomorrow's status meeting with defense counsel.  Discuss agenda items.                                                                                                                                                                                                       | 0.40  | 153.20 |
| 9/11/2018  | Phone call with prospective lender re provide background to the case and Security and Exchange Commission  involvement.  Discuss settlement. Favorable call and Meeting with  new lender.                                                                                                                                          | 0.60  | 229.80 |
|            | Meeting with  Craig Marshall Collins, CPA re preparing for the Meeting with counsel and finalization of the deal points on the new proposed loan.                                                                                                                                                                                 | 0.60  | 229.80 |
|            | Meeting with  defense counsel and the Security and Exchange Commission re discuss next generation role after the settlement is approved. Confirm that the GHI investors are to be treated on a par with the GG-80 EB-5 investors. Discuss the parameters for release of the funds. Request recitals that no due diligence is required, and hold harmless and indemnification.  Follow up Meeting with  the Security and Exchange Commission . | 1.40  | 536.20 |
| 9/15/2018  | Meeting with  Mrs. Chen re confirm mutual interest to see the GG-80 project completed and sold for top dollar.                                                                                                                                                                                                                    | 0.20  | 76.60  |
| 9/18/2018  | Phone call with Nicolas Morgan re discuss the pleading just filed, next pleading to decouple the status report from the fee ap, and discuss support for building the GG-80 project.                                                                                                                                                | 0.30  | 114.90 |
|            | Phone call with Security and Exchange Commission  re update on the status of the negotiations and payment for the GDI EB-5 investors.  Hold till the distribution motion/stip.  Priority and direction from the investors.                                                                                                          | 0.40  | 153.20 |
| 9/25/2018  | Phone call with Security and Exchange Commission  re update on the status of the case and the settlement.  Stuck in LA due to travel of senior officials.                                                                                                                                                                          | 0.30  | 114.90 |
|            | Meeting with  Nicolas Morgan and Mrs. Chen with translator re update on the GG-80 project. Discuss paying bills. Discuss the status of the settlement agreement.                                                                                                                                                                   | 0.90  | 344.70 |

EXHIBIT E  34

1728 Home Paradise Et. Al.

Page    7

| | | Hours | Amount |
|---|---|---|---|
| 9/27/2018 | Sen e-mail(s) to Ed Gartenberg re payment of select bills. Review response. Matter pending. | 0.30 | 114.90 |
| | Review e-mail(s) re closing the remaining houses. Need stip and court order. Timing important. Review related e-mail(s) from Nancy E. Michenaud and other attorneys. re timing and inclusion of all or some entities. | 0.50 | 191.50 |
| | Phone call with counsel re approval of the methods to proceed, and approval of related documents.  Discuss the possbility of proceeding. | | NO CHARGE |
| | SUBTOTAL: | [    6.80 | 2,604.40] |
| | Travel | | |
| 9/11/2018 | Travel to and from  LA for Meeting with  Security and Exchange Commission and defense counsel. | 2.00 | NO CHARGE |
| 9/12/2018 | Travel to and from  the site re inspection. | 2.00 | NO CHARGE |
| 9/15/2018 | Travel to and from  the auction site. | 2.00 | NO CHARGE |
| 9/25/2018 | Travel to and from  LA for Meeting with  Nick Morgan and Mrs. Chen. | 2.00 | NO CHARGE |
| | SUBTOTAL: | [    8.00 | 0.00] |
| | For professional services rendered | 52.80 | $17,158.40 |

EXHIBIT E  35

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF AUGUST 2018

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| **FINANCIAL ANALYSIS** | | | |
| AUGUST 1, | 2018 | PREPARED SCHEDULE OF CASH FLOW THROUGH JULY 31, 2018 | 1.2 |
| AUGUST 2, | 2018 | PREPARED SCHEDULE OF BANK ACCOUNT BALANCES FOR ALL OF THE RECEIVERSHIP & MONITORSHIP ENTITIES AS OF JULY 31, 2018 | 0.9 |
| AUGUST 6, | 2018 | UPDATED THE AUCTION RESULTS SPREADSHEET OF REMAINING PROPERTIES TO INCLUDE AMOUNT OFFERED TO CHEN CLIENTS | 0.5 |
| AUGUST 6, | 2018 | MET WITH RPM AND NANCY MICHENAUD TO DISCUSS THE PAYMENT OF THE REGIONAL CENTER'S LEGAL BILLS, ISSUE HAS BEEN SENT TO COUNSEL FOR THE PARTIES FOR RESOLUTION. | 0.4 |
| AUGUST 8, | 2018 | REVIEWED THE PERSONAL FINANCIAL STATEMENTS OF ONE OF THE DEFENDANTS NOTING THE REAL ESTATE OWNED, DISCUSSED WITH RPM | 0.6 |
| AUGUST 8, | 2018 | MET WITH RPM TO DISCUS ALL OF THE PROPERTIES OWNED IN FOUR STAR REALTY AND PERSONALLY BY THE DEFENDANTS THAT MAY BE AVAILABLE FOR LIEN, MODIFIED A LIST OF THE PROPERTIES FOR THE SEC, LINE-BY-LINE REVIEW OF THE 2-PAGE EMAIL SENT TO COUNSEL FOR THE SEC WITH RPM TO PREPARE FOR TODAY'S POSSIBLE MEETING | 1.9 |
| AUGUST 9, | 2018 | PREPARED SCHEDULE OF BANK ACCOUNT BALANCES FOR ALL OF THE RECEIVERSHIP & MONITORSHIP ENTITIES AS OF AUGUST 9, 2018, DISCUSSED WITH RPM AND SCANNED A COPY TO HIM. | 0.7 |
| AUGUST 10, | 2018 | UPDATED THE SCHEDULE OF THE FIRST AUCTION RESULTS BY ADDING THE REMAINING PROPERTIES FOR THE UPCOMING SECOND AUCTION AND TRANZON'S EXPECTED SALE PRICES. | 0.7 |
| AUGUST 13, | 2018 | PREPARED SCHEDULE OF BANK ACCOUNT BALANCES FOR ALL OF THE RECEIVERSHIP & MONITORSHIP ENTITIES AS OF AUGUST 13, 2018 | 0.6 |
| AUGUST 16, | 2018 | UPDATED THE SCHEDULE OF ALL PROPERTIES REMAINING OWNED BY ALL OF THE DEFENDANTS INCLUDING FOUR STAR REALTY INC. | 0.9 |
| AUGUST 17, | 2018 | UPDATED THE DETAILED SCHEDULE OF THE ESTIMATED AMOUNT OF OF LOAN PRINCIPAL, INTEREST & ADMIN FEES FOR THE EB-5 PROJECTS | 0.8 |
| AUGUST 20, | 2018 | UPDATED THE SCHEDULE OF CASH FLOW PROJECTED THROUGH THE END OF 2018, THE POSSIBLE NEW LOAN SEEMS TO BE THE LARGEST PROBLEM TO ANTICIPATE FOLLOWED BY CONSTRUCTION OVERRUNS. | 1.3 |
| AUGUST 22, | 2018 | PREPARED SCHEDULE COMPARING INTEREST ACCRUED ON THE KOREATOWN MORTGAGE AT BOTH ACTUAL RATE CHARGED AND THE DEFAULT RATE OF 29.25%, DISCUSSED RESULTS WITH RPM, REVISED THE FORMAT AND ASSUMPTIONS SEVERAL TIMES. | 2.2 |
| AUGUST 22, | 2018 | MET WITH JIM LESIEUR TO REVIEW THE STATUS OF THE 1st FINANCIAL PROPERTIES, IT LOOKS LIKE THE RUTHCREST LOCATION SHOULD BELONG TO GH DESIGN.  JIM WILL SEE IF IT CAN BE ADDED TO NEXT AUCTION | 0.6 |
| AUGUST 22, | 2018 | UPDATED THE SCHEDULE OF PROPERTIES OWNED BY THE CHENS AND FOUR STAR REALTY, INC. INCLUDING PROPERTY ON MONTEREY STREET | 0.5 |
| AUGUST 23, | 2018 | UPDATED ARCHIE HE's SOFT COST BUDGET AND REVISED A PART OF THE FORMATTING TO MAKE IT EASIER TO UNDERSTAND. | 0.6 |
| AUGUST 28, | 2018 | PREPARED SCHEDULE OF PROJECTED CASH FLOW FOR THE REST OF 2018 INCLUDING THE PROJECTED COSTS FOR MEGA HOME. | 1.1 |
| AUGUST 30, | 2018 | AMENDED JIM LESEIUR'S SCHEDULE OF CASH RECEIPTS & DISBURSES BETWEEN FFIG AND GHD TO MAKE IT EASIER TO UNDERSTAND FOR THE MEETING WITH FFIG's COUNSEL THIS AFTERNOON. | 0.6 |

(CONTINUED)

CRAIG MARSHALL COLLINS
RECEIVERSHIP ESTATE of CHEN et al
FOR THE MONTH OF AUGUST 2018
(CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|------|-------------------------|-------|

FINANCIAL ANALYSIS (continued)

| AUGUST 31, | 2018 | PREPARED SCHEDULE OF CASH FLOW THROUGH AUGUST 31, 2018 | 1.1 | |
|------------|------|--------------------------------------------------------|-----|-----|
| AUGUST 31, | 2018 | PREPARED A NEW ANALYSIS THAT CALCULATES THE SAVINGS ON THE ONTARIO SUBLEASE, DISCUSSED WITH RPM | 0.7 | 17.9 |

REVIEW & PREPARATION of PLEADINGS & DOCUMENTS

| AUGUST 3, | 2018 | WORKED WITH RPM ON AN EMAIL TO THE PARTIES REGARDING A 2nd AUCTION FOR THE REMAINING FIVE GH DESIGN FIX & FLIP PROPERTIES | 0.8 | |
|-----------|------|-----|-----|-----|
| AUGUST 7, | 2018 | REVIEWED DOCUMENTS RELATING TO THE PAYMENT TO A TENANT OF THE BALLENTINE PROPERTY FOR GH DESIGN, SHE IS 92 AND NEEDS ASSISTANCE SO THAT WE CAN TAKE THE PROPERTY TO AUCTION. | 0.4 | |
| AUGUST 7, | 2018 | REVIEWED THE STIPULATION RE SETTLEMENT AND PROPOSED ORDER AND THE PROPOSED FINAL JUDGMENT AS TO DEFENDANT, NOTED A NUMBER OF ITEMS THAT I BELIEVE NEED TO BE ADDED OR AMENDED, MET WITH RPM TO PREPARE COMMENTS FOR COUNSEL TO CONSIDER. | 2.8 | |
| AUGUST 8, | 2018 | REVIEWED THE LAWSUIT AGAINST HOME PARADISE INVESTMENT CENTER LLC AND MRS WU TO TRY TO DETERMINE WHAT WENT WRONG, WHAT ARE THE ISSUES AND HOW MUCH IS COUNSEL GOING TO END UP COSTING IN ORDER TO COMPLETE THE CASE. | 1.5 | |
| AUGUST 9, | 2018 | REVIEWED THE AMENDED STIPULATION RE SETTLEMENT & AMENDED PROPOSED ORDER AND THE PROPOSED FINAL JUDGMENT AS TO THE DEFENDANTS AND COMPARED TO THE LISTING OF THE RECEIVER'S CONCERNS, A FEW ITEMS WERE CHANGED, MOST WERE NOT. | 1.1 | |
| AUGUST 10, | 2018 | AGAIN REVIEWED 13 PAGE LETTER FROM THE USCIS RE THE STATUS OF THE REGIONAL CENTER, THERE SEEM TO BE SOME UNSOLVABLE PROBLEMS AND SITUATIONS. | 0.7 | |
| AUGUST 14, | 2018 | REVIEWED THE LATEST VERSION OF THE SUMMARY OF FINDINGS BY THE FORENSIC ACCOUNTANTS, MADE COMMENTS TO RYAN BAKER. | 0.5 | |
| AUGUST 16, | 2018 | REVIEWED YET ANOTHER VERSION OF THE SUMMARY OF FINDINGS BY THE FORENSIC ACCOUNTANTS, MADE COMMENTS TO RYAN BAKER. | 0.4 | |
| AUGUST 21, | 2018 | REVIEWED THE FINAL VERSION OF THE SUMMARY OF FINDINGS BY THE FORENSIC ACCOUNTANTS, DISCUSSED WITH RPM | 0.3 | |
| AUGUST 23, | 2018 | REVIEWED CORRESPONDENCE FROM COUNSEL FOR FIRST FINANCIAL MANAGEMENT GROUP, LLC RE THE PROPERTIES THAT HE BELIEVES THAT HIS CLIENT EITHER OWNS OR BELIEVES HE OWNS OR DID AT ONE TIME OWN. WE NEED DETAILS IN ORDER TO REACT TO HIS OPINIONS. | 0.7 | |
| AUGUST 24, | 2018 | REVIEWED THE LATEST VERSION OF THE SETTLEMENT STIPULATION AND NOTED ITEMS FOR DISCUSSION WITH RPM, ASSISTED RPM WITH PREPARATION OF AN EMAIL TO THE SEC WITH A NUMBER OF COMMENTS AND QUESTIONS. | 1.6 | |
| AUGUST 29, | 2018 | REVIEWED THE FINAL, FINAL VERSION OF THE SUMMARY OF FINDINGS BY THE FORENSIC ACCOUNTANTS, DISCUSSED WITH RPM & RYAN BAKER | 0.4 | |
| AUGUST 30, | 2018 | REVIEWED THE FIRST VERSION OF THE STATUS UPDATE AND THE 5th APPLICATION FOR FEES AND COSTS. | 0.6 | |
| AUGUST 31, | 2018 | REVIEWED THE SECOND VERSION OF THE STATUS UPDATE AND THE FIFTH APPLICATION FOR FEES AND COSTS. | 0.6 | 12.4 |

(CONTINUED)

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF AUGUST 2018
(CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS | |
|------|---|-------------------------|-------|---|

**REVIEW and SIGNING of ACCOUNTS PAYABLE CHECKS**

| AUGUST 1-31, | 2018 | TIME SPENT REVIEWING THE INVOICES AND CHECKS CUT FOR THE VARIOUS COMPANIES DURING THE MONTH | 2.5 | 2.5 |

**TAX RETURN PREPARATION**

| AUGUST 2, | 2018 | DISCUSSED WITH RPM THE POSSIBILITY THAT MRS CHEN WOULD PREPARE THE 2017 INCOME TAX RETURNS FOR GH DESIGN AND GH INVESTMENTS, ALSO THE 2016 TAX RETURNS IF THEY WEREN'T DONE | 0.4 | |
| AUGUST 14, | 2018 | REVIEWED THE 2014 GH DESIGN, LLC FEDERAL INCOME TAX RETURN, MOST INFORMATION IS OUT OF DATE AND DOESN'T RELATE TO THE MORE CURRENT PERIODS. | 0.8 | |
| AUGUST 30, | 2018 | REVIEWED 2016 STATEMENT FROM CPAs RE COST OF PREPARATION OF 2016 INCOME TAX RETURNS, MRS CHEN SAYS THEY WILL PRODUCE THE 2017 RETURNS IF WE PAY THE OLD BILL, DISCUSSED WITH NANCY M. | 0.4 | 1.6 |

**CONFERENCES & MEETINGS**

| AUGUST 2, | 2018 | TELEPHONE CONFERENCE WITH RPM AND DEFENDANT'S COUNSEL RE SALE OF THE REMAINING FIX & FLIP PROPERTIES AND OUR RESPONSE TO HIS QUESTIONS ABOUT THE MOVEMENT OF FUNDS IN THE ESTATE. | 0.4 | |
| AUGUST 2, | 2018 | CONFERENCE WITH RPM AND JIM LESIEUR RE THE VALUES OF THE UNSOLD PROPERTIES AND WHAT NEEDS TO BE DONE IN ORDER TO HOLD OPEN HOUSES BY AUGUST 25 AND QUESTIONS FROM THE DEFENDANTS ABOUT THEIR OFFER PREVIOUSLY SUBMITTED. | 1.1 | |
| AUGUST 9, | 2018 | MET WITH COUNSEL RE THE USE OF A LIS PENDENS TO PROTECT THE CHEN PROPERTIES, FOUND IT TO BE AN INCORRECT USE OF A LIS PENDENS, HE SUGGESTED MODIFYING THE SETTLEMENT AGREEMENT TO INCLUDE A STATEMENT ABOUT NO SALE OR HYPOTHECATION OF ANY PROPERTY AND THAT WOULD BE PLACED ON THE TITLE OF EACH. EMAILED THIS SUGGESTION TO RPM | 0.5 | |
| AUGUST 13, | 2018 | MET WITH RPM TO REVIEW THE OWNERSHIP OF THE RUTHCREST AND HORNEL PROPERTIES, THE GL SHOWS THAT FIRST FINANCIAL OWNS THEM BUT THE CHECK USED TO PAY FOR THEM SHOW OTHERS. | 0.5 | |
| AUGUST 28, | 2018 | MET WITH JIM LESIEUR TO DISCUSS THE FIRST MORTGAGE ON THE RIES FIX & FLIP AND WHAT CAN BE DONE ABOUT IT. | 0.3 | |
| AUGUST 29, | 2018 | MET WITH RPM TO DISCUS THE FFIG REAL ESTATE MATTERS, RECEIVED A TELEPHONE CALL FROM SEC COUNSEL RE THE SAME ISSUE | 0.6 | |
| AUGUST 30, | 2018 | MET WITH JIM LESIEUR TO DISCUSS THE FIRST FINANCIAL INVESTMENT GROUP CASH RECONCILIATION FORM FOR THE EXPECTED MEETING | 0.5 | |
| AUGUST 31, | 2018 | MET WITH JIM LESIEUR & COUNSEL FOR FIRST FINANCIAL INVESTMENT GROUP, LLC RE THE REAL ESTATE TRANSACTIONS. | 0.7 | 4.6 |

| | | TOTAL HOURS CHARGED DURING THE MONTH | | 39.0 |
| | | MULTIPLY BY HOURLY RATE | | $275.00 |
| | | TOTAL AMOUNT OF FEES DUE | | $10,725.00 |

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF SEPTEMBER 2018

| DATE | | DESCRIPTION of SERVICES | HOURS |
|---|---|---|---|
| **FINANCIAL ANALYSIS** | | | |
| SEPTEMBER 4, | 2018 | PREPARED THREE VERSIONS OF THREE DIFFERENT SCHEDULES THAT SHOW THE DIFFERENT EFFECTS FROM THREE VARIATIONS OF THE FINAL PAYOUT TO THE CLASSES OF INVESTORS AND THE EB-5 CLAIMS, DISCUSSED EACH OF THE THREE VERSIONS AT LENGTH WITH RPM. | 5.4 |
| SEPTEMBER 8, | 2018 | PREPARED 2 VERSIONS OF AN ANALYSIS OF SAVINGS BY OBTAINING A NEW MORTGAGE vs THE OLD MORTGAGE, DISCUSSED WITH RPM | 1.9 |
| SEPTEMBER 10, | 2018 | PREPARED A REVISED SCHEDULE OF THE ESTIMATED PRINCIPAL, INTEREST AND ADMIN FEES FOR THE TWO EB-5 PROJECTS. | 1.4 |
| SEPTEMBER 11, | 2018 | COPIED DOCUMENTS TO BE TAKEN TO THE MEETING AT PAUL HASTINGS THIS AFTERNOON. | 0.6 |
| SEPTEMBER 13, | 2018 | MET WITH RPM AND JIM LESIEUR TO REVIEW JL's CALCULATIONS ON THE FIRST FINANCIAL INVESTMENT GROUP LLC CASH RECEIPTS AND DISBURSEMENTS AND REAL ESTATE TRANSACTIONS. | 0.7 |
| SEPTEMBER 13, | 2018 | UPDATED THE AUGUST 31, 2018 STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS FOR A SMALL AMOUNT OF AUGUST 31 ACTIVITY | 0.9 |
| SEPTEMBER 14, | 2018 | REVIEWED THE LATEST VERSION OF JIM LESIEUR'S SCHEDULE OF THE ANALYSIS OF IDENTIFIED GHD/FFIG RELATED TRANSACTIONS, SPOKE WITH JIM ABOUT SEVERAL OF THE EARLIER ITEMS ON THE LIST. | 0.8 |
| SEPTEMBER 17, | 2018 | REVIEWED THE SELLER'S CLOSING STATEMENTS FOR THE 5 FIX & FLIPS THAT WERE AUCTIONED ON SEPT 15, NOTED SIGNIFICANTLY MORE DEBT THAN EXPECTED, AMENDED THE SCHEDULE OF PROPERTIES SOLD IN THE FIRST AUCTION TO INCLUDE THOSE SOLD IN THE SECOND AUCTION, PRELIMINARY RESULTS INDICATE THAT AFTER THE FIRST FINANCIAL INVESTMENT GROUP FUNDS ARE SETTLED, THE ESTATE WILL HAVE RECEIVED A NET OF AROUND $6,550k FROM THE PROPERTY SALES, DISCUSSED AT LENGTH WITH RPM. | 1.8 |
| SEPTEMBER 20, | 2018 | REVIEWED AND CRITIQUED SCHEDULE OF FIRST FINANCIAL INVESTMENT GROUP CASH TRANSACTIONS FROM 2015 THROUGH 2017, IT APPEARS THAT GH DESIGN WILL NEED TO REPAY $375.5k + THE CASH IN THE FFIG BANK ACCOUNT. | 0.5 |
| SEPTEMBER 25, | 2018 | REVIEWED ANOTHER SCHEDULE OF FFIG PROPERTY ACTIVITY THAT OCCURRED PRE-RECEIVER AND THE RECONCILIATION OF FUNDS GOING BACK & FORTH BETWEEN FFIG, GHD, MEGA HOME & US GRANDHOOD, NOTED A PROBLEM WITH MEGA HOME & US GRANDHOOD THAT MAY PRESENT RECONCILIATION PROBLEMS AT A LATER DATE. | 1.1 |
| SEPTEMBER 26, | 2018 | AGAIN UPDATED THE DETAILED SCHEDULE OF THE ESTIMATED AMOUNT OF LOAN PRINCIPAL, INTEREST & ADMIN FEES FOR THE EB-5 PROJECTS | 0.7 |
| SEPTEMBER 27, | 2018 | REVIEWED FINAL SCHEDULE OF FFIG PROPERTY PRE-RECEIVER CASH ACTIVITY, EARLIER PROBLEMS HAVE BEEN CLARIFIED | 0.8 |
| | | | 16.6 |
| **REVIEW and SIGNING of ACCOUNTS PAYABLE CHECKS** | | | |
| SEPTEMBER 1-30, | 2018 | TIME SPENT REVIEWING THE INVOICES AND CHECKS CUT FOR THE VARIOUS COMPANIES DURING THE MONTH | 2.5 |
| | | | 2.5 |

(CONTINUED)

# CRAIG MARSHALL COLLINS
## RECEIVERSHIP ESTATE of CHEN et al
### FOR THE MONTH OF SEPTEMBER 2018
#### (CONTINUED)

| DATE | | DESCRIPTION of SERVICES | HOURS |
|------|---|-------------------------|-------|
| **REVIEW & PREPARATION of PLEADINGS & DOCUMENTS** | | | |
| SEPTEMBER 4, | 2018 | REVIEWED THE THIRD VERSION OF THE STATUS UPDATE AND THE FIFTH APPLICATION FOR FEES AND COSTS, MADE COMMENTS TO RPM | 0.6 |
| SEPTEMBER 10, | 2018 | REVIEWED THREE VERSIONS OF RPM's DESCRIPTION OF THE BENEFIT OF OBTAIN THE PARKVIEW MORTGAGE vs THE OLD MORTGAGE, DISCUSSED AT LENGTH WITH RPM | 1.2 |
| SEPTEMBER 11, | 2018 | REVIEWED THE STIPULATION RE SETTLEMENT AND PROPOSED ORDER PREPARED BY MR CHEN'S COUNSEL, DISCUSSED WITH RPM | 0.5 |
| SEPTEMBER 12, | 2018 | REVIEWED RPM'S SUMMARY OF YESTERDAY'S MEETING AT PAUL HASTINGS, MADE A NUMBER OF CHANGES AND SUGGESTIONS. | 0.6 |
| SEPTEMBER 13, | 2018 | ASSISTED RPM WITH A LENGHTY EMAIL TO COUNSEL FOR THE PARTIES, PROVIDED NUMBERS AND PROOFREAD THE FINAL VERSION. | 0.5 |
| SEPTEMBER 14, | 2018 | PROOFREAD THE LATEST VERSION OF THE STATUS REPORT AND 5th FEE APPLICATION, MADE MANY CHANGES AND DISCUSSED WITH RPM | 0.7 |
| SEPTEMBER 14, | 2018 | PROOFREAD THE YET ANOTHER VERSION OF THE STATUS REPORT AND 5th FEE APPLICATION, SUGGESTED CHANGES & DISCUSSED WITH RPM | 0.5 |
| SEPTEMBER 17, | 2018 | THE 14TH STATUS REPORT AND 5th FEE APPLICATION WERE REVISED YET AGAIN, PROOFREAD AGAIN AND SUPPLIED COMMENTS TO RPM | 0.5 |
| SEPTEMBER 21, | 2018 | COUNSEL'S REVISIONS TO THE 14TH STATUS REPORT AND 5th FEE APP WERE INSERTED, PROOFREAD AGAIN & SUPPLIED COMMENTS TO RPM | 0.5 |
| SEPTEMBER 24, | 2018 | REVIEWED THE FIRST DRAFT OF FFIG/GHD SETTLEMENT AGREEMENT, IT IS IN ROUGH SHAPE AS THERE WERE A NUMBER OF MISTAKES AND INCONSISTENCIES THAT WILL HAVE TO BE REVISED, SCANNED A COPY OF MY REMARKS TO JIM LESIEUR FOR FORWARDING TO FFMG COUNSEL | 1.1 |
| | | | 6.7 |
| **TAX RETURN PREPARATION** | | | |
| SEPTEMBER 14, | 2018 | REVIEWED THE 2016 GENERAL LEDGER FOR GH DESIGN, NOTED THAT THE NUMBERS INCLUDED ONLY TOTALS FROM MARCH 1, 2016 THROUGH DECEMBER 31, 2016. DISCUSSED THE PROBLEM WITH NANCY MICHENAUD | 1.4 |
| SEPTEMBER 18, | 2018 | REVIEWED LIST OF TAX PYMENTS MADE IN MARCH AND APRIL 2018 FOR PREPAYMENTS FOR MOST OF THE ENTITIES. | 0.5 |
| | | | 1.9 |
| **CONFERENCES & MEETINGS** | | | |
| SEPTEMBER 11, | 2018 | MEETING AT PAUL HASTINGS WITH COUNSEL FOR ALL PARTIES RE THE STIPULATION RE SETTLEMENT AND PROPOSED ORDER AND OTHER RELATED ITEMS, EARLIER MET WITH RPM RE COMPLETION OF THE NEW LOAN FOR KOREATOWN | 2.0 |
| | | | 2.0 |
| | | TOTAL HOURS CHARGED DURING THE MONTH | 29.7 |
| | | MULTIPLY BY HOURLY RATE | $275.00 |
| | | TOTAL AMOUNT OF FEES DUE | $8,167.50 |

EXHIBIT E  40

Ryan C. Baker
Mosier & Company, Inc.
3151 Airway Ave, Suite A1
Costa Mesa, CA  92626

Invoice submitted to:
Receivership Estate of Home Paradise
3151 Airway Ave, Suite A-1
Costa Mesa, CA 92626


September 05, 2018


Invoice #   10110
Case #      1728

Professional Services

| | Hours | Amount |
|---|---|---|
| Document Prep. | | |
| 8/13/2018 Prepare draft of fee app for forensic accountants.  Research transactions and statements reviewed over the three year period. | 1.50 | 304.50 |
| Continue drafting findings related to forensic accountants including addon of reclassifying shares from Class A to Class B to give invetors priority. | 1.30 | 263.90 |
| 8/14/2018 Finalize changes for submitting to the Court. | 1.60 | 324.80 |
| 8/16/2018 Prepare declarations for executive summary. | 0.50 | 101.50 |
| Finalize report. | 3.10 | 629.30 |
| 8/29/2018 Finalize declaration for individuals and sign. | 0.50 | 101.50 |
| SUBTOTAL: | [  8.50 | 1,725.50] |
| Document Review | | |
| 8/2/2018 Review proposed email to defense counsel and SEC re: auctioning remaining houses and requesting any objections and legal arguments. | 0.20 | 40.60 |
| SUBTOTAL: | [  0.20 | 40.60] |

Receivership Estate of Home Paradise

Page    2

| | | Hours | Amount |
|---|---|---|---|
| **Email** | | | |
| 8/2/2018 | Email to Nick Morgan responding to examples of funds provided to GH Design and inter-company balances. | 0.50 | 101.50 |
| 8/14/2018 | Emails to and from Jim LeSieur re: real rent payments may by Foru Star Realty. | 0.20 | 40.60 |
| | Emails to and form Jim LeSieur re: ontario pre-fiduciary lease payments. | 0.20 | 40.60 |
| 8/15/2018 | Emails to and from Jim LeSieur re: data of real rent payment and fake rent payment. | 0.30 | 60.90 |
| 8/22/2018 | Emails to and from Lee Huntley re: payment by check for Peachtree. | 0.20 | 40.60 |
| 8/24/2018 | Emails to and from Bob Mosier re: where research should be performed for property history. | 0.10 | 20.30 |
| 8/27/2018 | Emails to and from bob Mosier re: Ruth's Crest proeprty and payments. | 0.10 | 20.30 |
| 8/29/2018 | Emails to and from Jeff George outlining declaration and executive sumary. | 0.30 | 60.90 |
| | SUBTOTAL: | [   1.90 | 385.70] |
| **Financial Analysis** | | | |
| 8/16/2018 | Calculate amounts of fake lease payments versus amount of real rent payments on the Ontario warehouse. | 1.50 | 304.50 |
| 8/24/2018 | Review transactions related to Ruth's Crest property.  Review financial statements on Peachtree. | 1.50 | 304.50 |
| | Review transactions between FFIG and GH Design related to proerties purchased and the claimed ownerhsip of proeprties by Mr. Tong--the new owner of FFIG. | 3.20 | 649.60 |
| 8/27/2018 | Go through First Financial Bank statements to track down payments related to Ruth's Crest. | 3.30 | 669.90 |
| 8/28/2018 | Review HPIC balances and historical transcations, compare and review bank statements. | 2.60 | 527.80 |
| 8/29/2018 | Gather financial documentation for FFIG and upload to DropBox. | 0.90 | 182.70 |
| | SUBTOTAL: | [   13.00 | 2,639.00] |

Receivership Estate of Home Paradise

Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| | **Phone** | | |
| 8/2/2018 | Phone call with Nick Morgan re: selling remaining houses and response to his questions. | 0.40 | 81.20 |
| 8/13/2018 | Phone call with Mike Walters re: how many houses were fixed up and how many were not. | 0.20 | 40.60 |
| 8/21/2018 | Phone call with Jim LeSiuer re: cashier's checks used to purchase homes out of GH Design and data to support.  Email to Jim LeSiuer with excel document. | 0.40 | 81.20 |
| | Phone call with Peachtree re: confirming cancellation of card but will renew with check. | 0.20 | 40.60 |
| 8/22/2018 | Phone call with Sage re: cancelling CC payment for accoutning system and going by alternative payment method. | 0.20 | 40.60 |
| 8/29/2018 | Phone call with Jeff George re: declaration and titling of reports. | 0.20 | 40.60 |
| | Phoen call follow up with Jeff George re: moving forward on FFIG accounting. | 0.20 | 40.60 |
| | SUBTOTAL: | [   1.80 | 365.40] |
| | **Status Meeting** | | |
| 8/2/2018 | Met with Bob Mosier and Craig Collins re: response to questions from Nick Morgan on co-mingled funds. | 0.50 | 101.50 |
| 8/13/2018 | Met with Bob Mosier re: executive summary and including forensic accoutnnat fee app. | 0.50 | 101.50 |
| 8/14/2018 | Met with Bob Mosier re: analysis of forensic accountants--including fee application and citing fotnotes. | 0.40 | 81.20 |
| 8/20/2018 | Met with Bob Mosier and Craig Collins re: filing. | 0.50 | 101.50 |
| 8/21/2018 | Met with Bob Mosier re: outcome of issues onsite at GG-80; discuss peachtree renewal. | 0.50 | 101.50 |
| 8/22/2018 | Met with Jim LeSiuer re: locating cashier's check related to purchase of Ruth property. | 0.30 | 60.90 |
| 8/29/2018 | Met with Bob Mosier and Craig Collins re: FFIG items | 0.50 | 101.50 |
| | SUBTOTAL: | [   3.20 | 649.60] |
| | For professional services rendered | 28.60 | $5,805.80 |

Receivership Estate of Home Paradise

Page     4

| | Amount |
|---|---|
| Balance due | $5,805.80 |

Ryan C. Baker
Mosier & Company, Inc.
3151 Airway Ave, Suite A1
Costa Mesa, CA  92626

Invoice submitted to:
Receivership Estate of Home Paradise
3151 Airway Ave, Suite A-1
Costa Mesa, CA 92626

October 07, 2018

Invoice #   10112
Case #      1728

Professional Services

| | Hours | Amount |
|---|---|---|
| Document Review | | |
| 9/6/2018 Review cashier check items related to FFIG and GH Design per request from Jim LeSiuer.  Itemize cashier check numbers and compare with bank statements. | 3.60 | 730.80 |
| SUBTOTAL: | [ 3.60 | 730.80] |
| Email | | |
| 9/10/2018 Emails to and from Jeff George re: FFIG GL. | 0.20 | 40.60 |
| 9/15/2018 Emails to and from Jim LeSieur re: Hubert Kuo's email relating to $450k deposit, may need to request copy of deposit slip from the bank. | 0.20 | 40.60 |
| 9/17/2018 Emails from Hubert and Jim LeSiuer re: deposits and confirmation of amounts. | 0.30 | 60.90 |
| 9/18/2018 Emails to and from Nancy Michenaud re: paying RGL; review orders and attach relevant documents.  Message to and from Bob Mosier re: same. | 0.30 | 60.90 |
| Emails to and from Jeff George re: needing W9 for payment. | 0.10 | 20.30 |
| SUBTOTAL: | [ 1.10 | 223.30] |
| Financial Analysis | | |
| 9/10/2018 Print out FFIG GL for all available periods | 0.40 | 81.20 |

Receivership Estate of Home Paradise

| | | Hours | Amount |
|---|---|---|---|
| 9/18/2018 | Review financials of FFIG. | 1.50 | 304.50 |
| 9/24/2018 | Continue work reviewing analysis of GH Design, FFIG and Four Star related to cashier's checks and relating them to bank statements to confirm amounts. | 3.10 | 629.30 |
| | SUBTOTAL: | [    5.00 | 1,015.00] |
| | Phone | | |
| 9/17/2018 | Phone call with Jim LeSieur re: deposits related to GHD from cashier's checks, reference forensic accounting details. | 0.20 | 40.60 |
| | SUBTOTAL: | [    0.20 | 40.60] |
| | Status Meeting | | |
| 9/10/2018 | Met with Jim LeSiuer re: cashier's checks related to FFIG and GH Design. Review GL and bank statements re: same. | 1.50 | 304.50 |
| 9/13/2018 | Met with Jim LeSieur re: reviewing bank documents related to FFIG and GHD surrounding property purchases and money transfers. | 0.80 | 162.40 |
| 9/14/2018 | Met with Nancy Michenaud re: HP accounting and income statement for 2016. | 0.70 | 142.10 |
| | SUBTOTAL: | [    3.00 | 609.00] |
| | For professional services rendered | 12.90 | $2,618.70 |
| | Balance due | | $2,618.70 |

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:


09/05/18

Professional services rendered for Chen et al Receivership

| | | Hours | Amount |
|---|---|---|---|
| 08/01/18 | At HP Commerce to review GH Design & FFIG open fix & flip files & meet w/J Rodriguez, J Chen & P Jin; TCs & emails | 2.50 | $312.50 |
| 08/02/18 | At MCI: emails, TCs, review C. Stewart prepared assignment and related docs re: Ballentine/Mrs Cloud; mtg w/R Mosier & C Collins re: sale of remaining GHD fix & flips | 1.50 | 187.50 |
| 08/04/18 | 8/3 & 8/4: emails & TC | 0.20 | 25.00 |
| 08/07/18 | At MCI: complete Agreement to Vacate Ballentine property, approvals, follow up on HPIC attys bill, review Mega Home Operating Agreement re: priority rights of Class "B" members and discuss w/R Mosier | 1.30 | 162.50 |
| 08/08/18 | Review J Chen F/S & email R Mosier re: review | 0.20 | 25.00 |
| 08/09/18 | N Michenaud re: GH Design; TCs w/J Rodriguez re: Ankerton, P Jin re: warehouse & "GH Design inventory", L Blank re: Commerce WH; emails & approvals | 0.50 | 62.50 |
| 08/10/18 | Conference call w/N Morgan, J Chen & A He re: primarily the Commerce WH & GH Design inventory; follow up calls w/N Morgan & P Jin | 0.90 | 112.50 |
| 08/11/18 | Email to R Mosier re: 8/10 conf call; analyze requested info forwarded from J Chen via N Morgan & follow up email to C Collins | 0.70 | 87.50 |
| 08/12/18 | TC w/M Walters re: J Rodriguez & Reis property work | 0.20 | 25.00 |
| 08/13/18 | Purchase HD cards for J Rodriguez & meet w/him in Los Alamitos re: Reis property | 0.70 | 87.50 |
| 08/14/18 | At MCI to meet with R Mosier re: FFIG fix & flips | 0.40 | 50.00 |
| 08/15/18 | Email R Baker re: GH Design lease payments to Four Star Realty on false lease & FSR payments to GHD landlord on real lease | 0.20 | 25.00 |
| 08/16/18 | Site visit to sublease tenant in GH Design WH in Ontario & follow up call | 0.80 | 100.00 |
| 08/17/18 | TC w/M Walters re: J Rodriguez & work at Reis property | 0.20 | 25.00 |
| 08/18/18 | Analyze ltr from S Morris re: FFIG | 1.00 | 125.00 |
| 08/19/18 | Additional analysis on FFIG fix & flips from S Morris ltr | 0.30 | 37.50 |
| 08/20/18 | TC w/M Walters; emails | 0.20 | 25.00 |
| 08/21/18 | TCs w/P Brenderson re: Tropico, R Mosier re: HP LLC/Slauson WH, R Baker re: GHD forensic report | 0.40 | 50.00 |
| 08/22/18 | At MCI : work on Ruthcrest analysis, review auction files, emails & approvals | 1.70 | 212.50 |
| 08/23/18 | TCs & approvals | 0.20 | 25.00 |

| 08/24/18 | TCs & emails re: Ruthcrest, Ballentine/Mrs Cloud, Reis sr lien | 0.50 | 62.50 |
| 08/26/18 | Emails re: Ballentine/Mrs Cloud & Ruthcrest | 0.20 | 25.00 |
| 08/27/18 | Research on Reis sr lien, emails, TCs & approvals | 1.20 | 150.00 |
| 08/28/18 | Additional work on Reis sr lien issue, conf call w/N Morgan & J Chen re: Reis & GHI & GHD tax returns | 1.50 | 187.50 |
| 08/29/18 | TC w/R Mosier & H Kuo re: FFIG/GH Design Group transactions; prepare spreadsheet of FFIG/GH Design transactions | 2.50 | 312.50 |
| 08/30/18 | Follow up w/K Rense re: Reis sr lien issue; additional work on FFIG/GH Design spreadsheet in preparation for mtg w/H Kuo | 2.60 | 325.00 |
| 08/31/18 | Additional analysis in preparation of rescheduled H Kuo mtg, mtg w/H Kuo & C Collins, follow up work from mtg incldg updating the spreadsheet & preparing a spreadsheet for fix & flips and Cashier's checks | 6.00 | 750.00 |
| | | 28.60 | $3,575.00 |

Jim LeSieur
Senior Project Director
Mosier & Company, Inc.
3151 Airway Avenue, Suite A-1
Cost Mesa, CA 92626

Invoice submitted to:


10/05/18

Professional services rendered for Chen et al Receivership


| Date | | Hours | Amount |
|---|---|---|---|
| 09/01/18 | Additional anlaysis of FFIG/GHD transactions & Cashier's checks | 2.50 | $312.50 |
| 09/07/18 | Review FFIG/Cashier's checks spreadsheet, TC w/C Collins re: H Kuo email, update Cashier's check analysis w/info from N Michenaud; emails | 0.60 | 75.00 |
| 09/10/18 | Addidional analysis of FFIG/GHD Cashier's checks | 1.70 | 212.50 |
| 09/11/18 | @MCI -- additional work on FFIG/GHD and Cashier's checks spreadsheets | 1.50 | 187.50 |
| 09/12/18 | Review & respond to H Kuo's email | 0.30 | 37.50 |
| 09/13/18 | TC & emails w/H Kuo re: FFIG/GHD transactions; update FFIG/GHD & Cashier's checks analyses w/new info; meet w/R Mosier & C Collins re: FFIG/GHD | 1.50 | 187.50 |
| 09/14/18 | Review & respond to H Kuo's email; review Cashier's check analysis w/C Collins @ MCI | 0.80 | 100.00 |
| 09/15/18 | Attend auction of remaining GHD owned porperties | 1.00 | No charge |
| 09/17/18 | Review 9/17 H Kuo provided info and respond; TC w/R Baker re: same | 0.20 | 25.00 |
| 09/18/18 | Review H Kuo's email w/deposit details & reconcile w/open items | 0.20 | 25.00 |
| 09/20/18 | Update FFIG/GHD spreadsheet & forward to H Kuo | 0.30 | 37.50 |
| 09/21/18 | Review draft FFIG/GHD settlement agreement & forward comments to H Kuo & C Collins | 0.40 | 50.00 |
| 09/24/18 | Emails w/H Kuo & C Collins re: FFIG/GHD agreement | 0.20 | 25.00 |
| 09/27/18 | TC w/M Walters re: status of 9/15 GHD auctioned homes | 0.10 | 12.50 |
| 09/28/18 | Email to N Morgan re: removal of staged furnishings, riding mower & other items from the auctioned Ankerton property | 0.10 | 12.50 |
| | | 11.40 | $1,300.00 |

Nancy Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626


September 4, 2018


Invoice #  10366


Professional Services

| | Hours | Amount |
|---|---|---|
| **Accounting / Bookeeping** | | |
| 8/1/2018 Brief with Craig Collins re: inter entity transfers for both GH.   Print ledgers. | 0.10 | 9.50 |
| Brief with Ryan Baker re: turnover of funds in the GH Entities.   Print ledgers with detail and review. | 0.10 | 9.50 |
| Print reports off of Yardi per Craig Collins request. | 0.10 | 9.50 |
| Phone call with Ryan Baker re: requesting bank statements for GHD account 3562.   Review multiple emails to locate name of Cathay Bank contact. Review all email activity with Teresa Tso, Cathay.   Email Ryan Baker status. | 0.20 | 19.00 |
| Review email from Atty Morgan requesting back up to Stop payment placed by tenant.   Print ledger.   Pull banking file.   Locate notice from East West Bank . Scan and email to Atty Morgan.   Refile. | 0.20 | 19.00 |
| Review email from Jim LeSieur requesting information on Joe Rodriguez pay off of note.   Print ledger.   Pull back up to banking.   Locate deposit.   Scan. Email to Jim LeSieur.   Refile pulled paperwork. | 0.20 | 19.00 |
| 8/2/2018 Review and print email from East West Bank  advising of incoming wire to HP Investment Center.   Print ledger and review.   Email Mrs. Wu to request she confirm this is for the 2nd quarter service fee. | 0.20 | 19.00 |
| Review email from Robert P. Mosier re: check to Atty King.   Brief with Craig Collins to check if he has any knowledge.  He does not. | 0.10 | 9.50 |
| Print balance sheets for each of the Chen entities per Craig Collins request. | 0.10 | 9.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    2

| | | Hours | Amount |
|---|---|---|---|
| 8/2/2018 | Per Craig Collins, print general ledgers for all incoming and outgoing entity transfers for GHD. | 0.10 | 9.50 |
| | Review email from Mrs. Wu re: payment to Atty King.     Print ledger.   Review paid receipt.   The back up is not in the file.  Email East West Bank to see if the check has cleared.  Email Robert P. Mosier re: did he hold the check. | 0.20 | 19.00 |
| | Brief with Robert P. Mosier and Craig Collins re: Atty King's fees.     Print ledger and review with Robert P. Mosier and Craig Collins.     Robert P. Mosier will send email for approval. | 0.20 | 19.00 |
| | Post incoming wire for HP Investment Center to Yardi.   Print ledger and review. Mark back up for filing. | 0.20 | 19.00 |
| 8/3/2018 | Review email from Peter, GHD property manager.    Print email and attach. Review emails further.  Print email from Jim LeSieur approving payment. Prepare back up for paid receipts. | 0.10 | 9.50 |
| | Review invoice from Realty Exec.     Email peter re: is the amount due correct. Request he review and let me know. | 0.10 | 9.50 |
| | Review statement from Farmers Insurance with multiple houses.     Look up and mark each house with owner.   Make copies for back up of each paid receipts.   Hi Life information needed for approval and forward. | 0.20 | 19.00 |
| 8/6/2018 | Review accounts payable items received over the weekend and in today's mail. Print reports, review, organize and forward to Craig Collins for approval. | 0.30 | 28.50 |
| | Review correspondence from Edison re: refund of deposit paid on account.   Hi lite pertinent information and forward to Aurora Bloom.  To be attached to refund check when received. | 0.10 | 9.50 |
| | Review email from Mrs. Wu re: payment to Atty King.   Review other incoming emails.   email Robert P. Mosier re: approval status.  email Mrs. Wu that I am waiting for approval. | 0.20 | 19.00 |
| | Review email from Mrs. Wu.   Print attachment.  Legal fees re: LA Metropolis Condo I.     Print email.  Print email from Jim LeSieur approving payment. Email Craig Collins to confirm if these should be paid. | 0.20 | 19.00 |
| | Receive call from collection agency re: Ready Fresh.     Review incoming emails.  Cannot locate email where they sent me a copy of the invoice. Request she send.     Email Paul Jim re: please confirm cooler was picked up. | 0.20 | 19.00 |
| 8/7/2018 | Brief with Robert P. Mosier re: approval to Atty King's invoice.  Have him approve.  Brief with Craig Collins.  Brief with Kristina Godinez re: locating check issued 7/10/18, | 0.10 | 9.50 |
| | Review email from Mrs. Wu re: payment to Atty King.   Brief with Jim LeSieur. email Mrs. Wu that I will follow up.   Forward Mrs Wu's email to Robert P. Mosier for a response. | 0.10 | 9.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                 Page     3

|  |  | Hours | Amount |
|---|---|---|---|
| 8/7/2018 | Brief with Robert P. Mosier re: approval to Atty King's bill.    Print vendor ledger. Brief with Kristina Godinez re: will she please check for check issued 7/10/2018. Email Mrs. Wu status. | 0.10 | 9.50 |
| 8/8/2018 | Receive confirmation from East West Bank  that stop payment on check issued to Eos has been placed.     Post to Yardi. Make notes on back up and refiled | 0.20 | 19.00 |
|  | Review paperwork re: Ballentine tenant.  Review gl codes to determine how to code check being issued. | 0.10 | 9.50 |
|  | Set up Juanita Cloud as a vendor on Yardi.   Include detail of W9.  Email Atty Stewart re: her new address and request it is provided once she has the information. | 0.10 | 9.50 |
|  | Receive call from John Ryan, Magna Legal Services.  Provide him my email address to receive W9.    Receive email from John Ryan.   Print attachment. Set up as vendor on Yardi.   Include detail of W9.  Mark W9 for filing. | 0.10 | 9.50 |
|  | Brief with Craig Collins re: how to code check being issued to Mrs. Cloud. | 0.10 | 9.50 |
|  | Review outstanding check list for GHD general checking.  Pull back up to two stale dated items.    Review. | 0.10 | 9.50 |
|  | Review and print email response from Anja Pavese.     I have her address correct and she never received the check I referred.  Respond that I will issue a stop payment and a replacement check by this week ending. | 0.10 | 9.50 |
|  | Print chart of accounts and review.    Set up new gl code per Craig Collins request. | 0.20 | 19.00 |
|  | Review stale dated check issued to Eos Mao on 11/16/17.    Pull back up to paid receipts.   Print ledger and review.    This is a duplicate payment. | 0.20 | 19.00 |
|  | Review 2017 W2 file for GHD to get address for Anja Pavese.   Add information to Yardi.  Send Ms. Pavese an email to confirm her address and advise I am issuing a stop payment on the check dated 10/13/17 and once processed I will issue and mail a replacement. | 0.20 | 19.00 |
|  | Request check for 1 accounts payable for replacement check to Anja Pavese.  I need the check number in order to process the stop payment. | 0.20 | 19.00 |
|  | Open, review and sort accounts payable received in today's mail and in envelope from Archie. | 0.20 | 19.00 |
|  | Prepare and print stop payment for check  #4050 issued from MH to Eos Mao. Review, sign, scan and email to East West Bank . | 0.30 | 28.50 |
|  | Prepare stop payment on check dated 10/13/2017 and issued to Anja Pavese. Include detail of replacement check.   Print, review, sign, scan and email to East West Bank . | 0.40 | 38.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                      Page    4

| | | Hours | Amount |
|---|---|---|---|
| 8/8/2018 | Review stale dated checks list for MH.   Pull back up to check issued to Alliance Energy on 10/13/17.   Review back up.   Research.   Determine check can be void.  Prepare stop payment and email to East West Bank .   Once confirmation received post on Yardi.  Mark back up and refile pulled paperwork. | 0.50 | 47.50 |
| 8/9/2018 | Review email and attachment from Archie.   It is the Waste Management Bill I requested.  He only provided page 1 of 3.   Send another email requesting he send all pages. | 0.10 | 9.50 |
| | Print balance sheets for each entity per Craig Collins request. | 0.10 | 9.50 |
| | Review email and attachment from Air Control Systems.   It is an invoice for the Ontario HVAC repair.  Email Duane at Salt West to confirm the HVAC is in working order.   Review and print response from Duane that it is.  Email Jim LeSieur invoice for approval.   Provide information so he can approve. | 0.20 | 19.00 |
| | Post stop payment on GHD check to yardi.   Make notes on back up.  Mark for filing. | 0.20 | 19.00 |
| | Review email from Archie.    Print emails.   Print all attachments.   Accounts payable items submitted for approval.   Review and sort by payee.  Email Archie to send the Waste Management bill that is on the list but he did not send the statement. | 0.40 | 38.00 |
| | Review another email from Archie.  Print attachment.   Waste Management bill complete.   Review in detail.   Print vendor ledger.  Pull back up to two most recent bills.   Brief with Aurora Bloom.    It appears to be all GHD extra service.  Email Jim LeSieur. | 0.40 | 38.00 |
| | Brief with Jim LeSieur re: extra trash service, outstanding stale dated check, etc. | 0.40 | 38.00 |
| 8/10/2018 | Pull most recent Waste Management bill.    Review.   Review bill just submitted.  Reply to Jim LeSieur re: the current bill does not include the regular service.  Refile pulled paperwork. | 0.10 | 9.50 |
| | Review and print multiple emails from Jim LeSieur re: aprpoval of accounts payable, questions on accounts payable, etc.   Reply to two of his emails with questions. | 0.20 | 19.00 |
| | Review email from Wood Oil.  Print attachment.  Completed W9.   Add W9 information to vendor set up in Yardi.   Mark for filing.  Mail check. | 0.20 | 19.00 |
| 8/13/2018 | Review emails to determine when the last time I followed up regarding the workers comp refund.    Send Archie an email with a request to provide the status. | 0.10 | 9.50 |
| | Review email from Archie to Robert P. Mosier re: approval of MH/C3 legal fees.  Email Robert P. Mosier re: does he want to approve.  Receive response from Robert P. Mosier.  Print and attach to back up. | 0.10 | 9.50 |
| | Brief with Jim LeSieur re: reimbursement for bind charges placed on his credit card.    Brief with Aurora Bloom.   Request she supply | 0.10 | 9.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page    5

| | | Hours | Amount |
|---|---|---|---|
| 8/13/2018 | Review emails from Jim LeSieur approving accounts payable .   Print Jim LeSieur's emails and attachments that were approved. | 0.20 | 19.00 |
| 8/14/2018 | Review email from EGL.  Print attachment.     Add W9 information to vendor set up.  Mark W9 for filing. | 0.10 | 9.50 |
| | Review email from Archie.   Print email and 6 attachments.     Review vendor set up for two vendors.   Place call to EGL to request W9.    Take information to send request via email.   Send email.  Print and review two vendor ledgers to verify payments have not been made. | 0.40 | 38.00 |
| 8/15/2018 | Review email from Archie re: HP workers comp refund.  Email Aurora Bloom and Kristina Godinez re: provide me a copy when it is received. | 0.10 | 9.50 |
| 8/16/2018 | Review email from Archie re: credit application  for Wood Oil.  Reply with the same question regarding the delivery address. | 0.10 | 9.50 |
| | Print ledger for HP and review.     Email Archie re: submitting an invoice to Dixieline for the June and possibly July management fees so that rent and payroll can be processed timely. | 0.20 | 19.00 |
| | Review email from Archie.  Print attachment. Corrected credit application  for Wood Oil.  Review, scan and email to Wood Oil.    Organize and mark for filing. | 0.20 | 19.00 |
| | Review and print email from Sarah, Wood Oil.   The credit application I emailed her earlier was not legible.     Log onto attachment.     Complete credit application , print and review.  Sign, scan and email back to Sarah.  Print email and attach to credit application .  Mark for filing. | 0.40 | 38.00 |
| | Review reconciliation package for month end 7/31/2018.   Review canceled checks.     Update cash report for same month end.   For all bank accounts.  Sign off of reconciliation packages.    Print cash report and review. | 0.60 | 57.00 |
| | Review reconciliation package for month end 7/31/2018.   Review canceled checks.     Update cash report for same month end.   For all bank accounts.  Sign off of reconciliation packages.    Print cash report and review. | 0.10 | 9.50 |
| 8/20/2018 | Review email from Samantha Chott.  Print attachment.     Statement for Ontario September 2018 rent due.   Review emails.  Print email form Jim LeSieur approving payment. | 0.10 | 9.50 |
| 8/27/2018 | Review email from Tiffeny, Tranzon.  Print two attachments.   Review email from Jim LeSieur approving payment.   Print and attach to invoices. | 0.10 | 9.50 |
| | Print vendor ledger for Industrial Property.   Code rent statement. | 0.10 | 9.50 |
| | Review email string re: payment to Atty King.  Send Robert P. Mosier follow up email regarding is he going to pay. | 0.10 | 9.50 |
| | Review email from Robert P. Mosier re: approval to pay Atty King's invoice.  Reply with answer to his inquiry.  Print email for back up. | 0.10 | 9.50 |

EXHIBIT E  54

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                   Page    6

| | | Hours | Amount |
|---|---|---|---|
| 8/27/2018 | Print email attachment from email from Mrs. Wu re: payment to Atty King. Print Robert P. Mosier email approving payment. | 0.10 | 9.50 |
| | Print vendor ledger for each vendor that Archie is requesting payment to. Verify dates are correct and nothing submitted has already been paid. | 0.10 | 9.50 |
| | Print ledger to provide Commerce rent information.  Print balance sheet for HP. Print invoice for June/July management fee.   Email Jim LeSieur and Archie re: September rent, monies needed, etc.   Print email and attach documents. | 0.20 | 19.00 |
| | Review email from Archie re: approval for payment of accounts payable.    Print seven attachment.    Print email from Jim LeSieur approving payment of same. | 0.20 | 19.00 |
| | Review email form Archie requesting wire instructions for HP.   Pull most recent bank statement.  Prepare incoming wire instructions to receive the June/July management fees.   Print and review in detail.   Scan and email to Archie. Refile pulled bank statement. | 0.40 | 38.00 |
| | Review email from Archie advising Dixieline will only accept wire instructions on their form.   Print form.  Handtype wire instructions.   Print sample void check. Attach to wire instructions.   Scan and email to Archie.  Print email and attach. Mark for filing. | 0.40 | 38.00 |
| 8/28/2018 | Review and print email from Peter Bresenden with status of remaining flip houses.      Scan and save to computer. | 0.20 | 19.00 |
| 8/29/2018 | Review received emails.   the wire from Dixieline has not yet been received. Email Archie and Jim LeSieur to request Archie follow up with Dixieline. | 0.10 | 9.50 |
| | Review email form East West Bank  re: amount of wire we are expecting. Review wire instructions, deduct wire fee and advise. | 0.10 | 9.50 |
| | Review email from Archie re: check issued to David Madrigal on 8/14/2018. Print vendor ledger.  Pull back up to paid receipts.     Email East West Bank to request they check if it has cleared the account or not.  Refile pulled paperwork. | 0.20 | 19.00 |
| | Receive call from Jay, Dixiline Builders.   Verbally confirm wire instructions. Email Archie and Jim LeSieur status of wire. | 0.20 | 19.00 |
| 8/30/2018 | Review email from East West Bank  advising of wire from Dixieline.   Print. Print invoice for back up.   Email Archie and Jim LeSieur to advise wire was received. | 0.10 | 9.50 |
| | Set up new vendor on Yardi.  Include detail of W9 provided.  Mark for filing. | 0.10 | 9.50 |
| | Review and print email from Jim LeSieur approving accounts payable.    Print 2nd copy.  There re two payees.    Attach back up to each. | 0.10 | 9.50 |
| | review invoice form Calif Dept of Tax and Fee.   Determine which period this is for.     Review vendors.  They have never been paid before.  Set up as new vendor on Yardi. | 0.10 | 9.50 |

EXHIBIT E  55

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                     Page    7

|  |  | Hours | Amount |
|---|---|---|---|
| 8/30/2018 | Post incoming wire from Dixieline.  Include detail.     Mark for filing. | 0.20 | 19.00 |
|  | Print multiple reports showing Commerce rent.    Email Jim LeSieur to approve payment of the Commerce Sept 2018 rent.  Note to Craig Collins re: does he want to approve payment of the Sept 2018 rent. | 0.20 | 19.00 |
|  | Review incoming emails.  No response from Jim LeSieur re: approval of Commerce Sept 2018 rent.   Brief with Craig Collins.  Have Craig Collins approve payment. | 0.20 | 19.00 |
|  | Review email from Sonia, Minute Man Environmental.   Print attachment. Completed W9.  It does not mention Minute Man Environmental.    Pull invoice. Brief with Aurora Bloom re: invoice and W9 supplied.  Email Sonia that I either need a new invoice or a new W9. | 0.20 | 19.00 |
|  | Review Mega Home approved accounts payable.   Run a tape to get the approved total.  Print balance sheet.   We are approximately $2500 short.  Email Archie and Jim LeSieur re: how do they want to handle the shortfall of cash. | 0.20 | 19.00 |
|  | Review email from Archie.   Print all attachments.   accounts payable invoices for processing.   Review.   Review set up of multiple vendors to confirm we have required W9 forms for each. | 0.30 | 28.50 |
|  | Print Craig Collins requested reports.  Print additional reports and review to verify entries correct.   Brief with Craig Collins re: Ontario security deposit not in the P&L.  It does show on the balance sheet. | 0.40 | 38.00 |
| 8/31/2018 | Review email from Archie.   Statement for Commerce September 2018 rent due.  Print statement.  Reply to email.  Pull back up to paid receipt and attach statement. | 0.10 | 9.50 |
|  | Make back up of accounting system for month end 8/31/2018.  Process month end closing. | 0.30 | 28.50 |
|  | Review email from Sonia, Minute Man Environmental.   Print attachment. Corrected W9.  Add information to vendor set up in Yardi.  Mark W9 for filing. | 0.10 | 9.50 |
|  | Review incoming emails.   No response from East West Bank  regarding my request to issue a stop payment.    Send a follow up email. | 0.10 | 9.50 |
|  | Print multiple reports per Craig Collins request. | 0.10 | 9.50 |
|  | Review email from Jim LeSieur inquiring about income source for Mega Homes.   Print cash ledger from 1/1/18 to date and review.   Reply to Jim LeSieur with information. | 0.20 | 19.00 |
|  | Prepare activity portion of the June/July 2018 status reports/fee package per Robert P. Mosier.     Email to him. | 1.10 | 104.50 |
|  | SUBTOTAL: | [   18.50 | 1,757.50] |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                      Page    8

|  |  | Hours | Amount |
|---|---|---|---|
| **Administration** | | | |
| 8/1/2018 | Prepare check for mailing to 12 accounts payable / payroll checks. | 0.30 | 28.50 |
| 8/3/2018 | Open, review and sort accounts payable received.  Review HOA notice for Calle Ruiz.  They still have not changed the address.  This will be my third request.  Print vendor ledger.  Pull back up to two most recent paid receipts which I had requested change of address on.    Copy.  Refile.    Hand type change of address on August 2018 statement.    Copy.   Scan all three statements and send via email.  Print email and attach. | 0.30 | 28.50 |
| 8/7/2018 | Prepare check for mailing to 5 accounts payable.   Make copies of remittance stubs.  Mark back up for filing. | 0.10 | 9.50 |
| 8/8/2018 | Prepare check for mailing to 4 accounts payable. | 0.10 | 9.50 |
|  | Open mail from Archie.   Review three sub-lease checks.  Print ledger and review.  Email Archie re: missing check from Healthy & Tasty.   Inquire when we should expect it.  Forward checks to Kristina Godinez to be logged. | 0.20 | 19.00 |
| 8/9/2018 | Open, review and sort mail from Archie yesterday and received today. | 0.20 | 19.00 |
| 8/13/2018 | Request check for 4 accounts payable .   Prepare copies of remittance stubs. | 0.10 | 9.50 |
|  | Brief with Jim LeSieur Re:: workers comp refund, repairs on flip houses, etc. | 0.20 | 19.00 |
| 8/14/2018 | Prepare check for mailing to 3 accounts payable.   Prepare copies of remittance stubs. | 0.10 | 9.50 |
| 8/15/2018 | Review email from Robert P. Mosier with order re: April/May 2018 fees.  Try multiple times to open document.    Email Kristina Godinez a request for her to open and print me a copy. | 0.20 | 19.00 |
|  | Brief with Aurora Bloom re: the five GHD flip houses, Joe working on them and costs to sell.  Brief with Craig Collins re: same. | 0.40 | 38.00 |
|  | Brief with Craig Collins re: completion of credit application .    Gather information, hand type, scan and email to Archie with a note to double check the delivery address. | 0.50 | 47.50 |
| 8/16/2018 | Prepare check for mailing to 5 accounts payable. | 0.10 | 9.50 |
| 8/28/2018 | Prepare check for mailing to 13 .   Make copies of remittance stubs to include with payments. | 0.30 | 28.50 |
| 8/31/2018 | Brief with Jim LeSieur and Craig Collins re: copies of cashiers checks, Cathay Bank, etc. | 0.20 | 19.00 |
|  | Make copies of remittance stubs.   Prepare check for mailing to 5 accounts payable . | 0.20 | 19.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                        Page    9

|  |  | Hours | Amount |
|---|---|---|---|
| 8/31/2018 | Brief with Robert P. Mosier and Craig Collins re: questions they have for information to be included in status report.   Print multiple reports and forward to each. | 0.20 | 19.00 |
|  | SUBTOTAL: | [  3.70 | 351.50] |
|  | Audit Accounts |  |  |
| 8/3/2018 | Review bank account reconciliation for month end 6/30/2018.   Review canceled checks, outstanding items report.   Update cash report for same month end.   Print balance sheet and review report for correctness.   Sign off on reconciliation package.   Forward cash report to Aurora Bloom | 0.50 | 47.50 |
|  | SUBTOTAL: | [  0.50 | 47.50] |
|  | Bank Accounting Reconciliation |  |  |
| 8/31/2018 | Prepared and posted deposit for 1 in HP LLC.   Prepare fed exp packaging and drop for delivery to East West Bank | 0.30 | 28.50 |
|  | SUBTOTAL: | [  0.30 | 28.50] |
|  | Banking Activity |  |  |
| 8/8/2018 | Receive confirmation from East West Bank  that the stop payment has been placed.  Post to Yardi.  Prepare back up. | 0.20 | 19.00 |
|  | Prepare stop payment for Atty King check issued in July.   Print and review. Sign, scan and email to East West Bank . | 0.30 | 28.50 |
| 8/9/2018 | Receive fax from East West Bank  confirming stop payment has been placed.   Review.   Email Sharon at East West Bank  to reverse the fee they charged. | 0.10 | 9.50 |
|  | Did not receive a confirmation of the stop payment for the check issued to Anja Pavese.    Email the bank to send it to me. | 0.10 | 9.50 |
|  | Review and print email from Jennifer, East West Bank .  Stop payment confirmation.   Review.   Email Jennifer that she charged a $30.00 fee and to please reverse.   Receive confirmation that she will issue a credit. | 0.10 | 9.50 |
|  | Prepare stop payment on stale dated check in GHD.    Print completed stop payment form.   Review in detail.   Sign, scan and email to East West Bank . | 0.40 | 38.00 |
| 8/14/2018 | Figure and process transfer of funds. | 0.20 | 19.00 |
| 8/20/2018 | Review email from East West Bank  advising of four debits processing.   Print ledger and review.  Reply with approval to process. | 0.10 | 9.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page    10

|  |  | Hours | Amount |
|---|---|---|---|
| 8/30/2018 | Per Archie's request, prepare stop payment for check issued to David Madrigal earlier this month.   Print and review for correctness.   Scan and email to East West Bank . | 0.30 | 28.50 |
| 8/31/2018 | Prepared and posted deposit for 1 in Mega Homes. | 0.20 | 19.00 |

SUBTOTAL:                                                             [    2.00      190.00]

Collect A/R

| 8/16/2018 | Review and print email from Archie.   Prepare invoice from HP re: June/July services.   Print and review.   Add remittance information.   Print, scan, save and email to Archie.   Print email. Attach to invoice. | 0.50 | 47.50 |

SUBTOTAL:                                                             [    0.50       47.50]

Email

| 8/10/2018 | Review email from Mrs. Wu re: payment to Atty King.   Review postage log. Reply with date check was mailed. | 0.10 | 9.50 |

SUBTOTAL:                                                             [    0.10        9.50]

Manage Property/Business

| 8/2/2018 | Review bill from Ontario Muni Utilities.     It appears Salt West never had it changed into their name.    Scan and email to Duane Fost at salt West. | 0.20 | 19.00 |
|  | Review email from Duane, Salt West, re: he will have Ontario Muni Utilities changed over to Salt West.   Review email from Nancy in their office confirming she will get it done ASAP.   Print and place in sub lease file. | 0.20 | 19.00 |
|  | Brief with Jim LeSieur re: the need for an additional dumpster bin in Commerce. Jim LeSieur believes it is due to the GHD move from Ontario.   Brief with Aurora Bloom re: getting one ordered. | 0.20 | 19.00 |
| 8/3/2018 | Review email from Aurora Bloom re: Salt West and transfer of water account. Review paperwork on Aurora Bloom desk.  Locate contact information at Ontario Municipal Services. Email Duane and Nancy at Salt West with information from Aurora Bloom's phone conversation yesterday.    Refile pulled paper | 0.20 | 19.00 |
| 8/6/2018 | Review email from Paul Jim that the water cooler was never picked up.   Pull paperwork. Place call to Ready Refresh.   Speak with Carlene.   Make arrangements for the cooler to be picked up in Commerce on 8/13/18 between 9-5.   Send Paul a detailed email. | 0.70 | 66.50 |
|  | Review water bill from Ontario Municipal Utilities.   Estimate daily charge and figure amount Receiver will pay and Salt West will pay.   Brief with Ryan Baker re: is there any reason for us not to do this.   He knows of none.    Scan and | 0.50 | 47.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                    Page   11

|  | | Hours | Amount |
|---|---|---|---|
| | email to Duane Faust and Nancy at Salt West.   Print email.   Attach to back up.   Have Craig Collins approve Receivership portion of bill. | | |
| 8/7/2018 | Review email from Samantha Chott with signed paperwork that Salt West requested.   Print email and attachment.   Organize and file. | 0.10 | 9.50 |
| | Review email from Nancy, Salt West, re: having owner sign paperwork Ontario Municipal Utilities requires.   Print vendor ledger and pull back up to most recent rent payment.  Locate contact information.   Send email to Samantha Chott at Cushman Wakefield and Nancy from Salt West.   Request Samantha to assist in getting the correct signature.   Print email and attachment. Organize and mark for filing.   Refile pulled paperwork. | 0.40 | 38.00 |
| 8/10/2018 | Brief with Jim LeSieur re: status of insurance on five flip houses, inspections by Peter, etc.   Print ledger and review and determine which houses need insurance. | 0.20 | 19.00 |
| | Review email from Alex Zhong.  Print attachment.   Change of mailing address for the Ontario insurance policy.  Scan and save to the computer.   Mark paper for filing. | 0.10 | 9.50 |
| | Review and print email and attachment from P. Bresenden.   Make note about two properties.   Scan and save to computer.  Mark paper for filing. | 0.20 | 19.00 |
| 8/13/2018 | Review email from Nancy, Salt West.   She didn't receive the signed document from landlord.   Go back in emails and locate where it was sent last week. Forward to Nancy.  Receive confirmation that she received this copy. | 0.10 | 9.50 |
| 8/14/2018 | Review email string between Joe and Jim LeSieur re: HOA notice repair at Calle Ruiz.  Print last email.   Attach to HOA letter and mark for filing. | 0.20 | 19.00 |
| 8/16/2018 | Phone call with Jim LeSieur re: toilet repairs in Ontario.   Pull Onatrio Sublease file and review.  Print ledgers.  Send email to Jeff Pazanti at AAA re: did they do the repairs.  If not , please do.  If they did, there are still problems. Print email for follow up. | 0.30 | 28.50 |
| 8/17/2018 | Review email from Peter Bresenden re: status of five flip houses.  Print, scan and save to the computer. | 0.10 | 9.50 |
| | Review incoming emails.  No response from Jeff, AAA, re: toilet repairs in Ontario.   Place call and leave voice mail message.   Send follow up email and include Lorena from AAA.  Make notes in file. | 0.20 | 19.00 |
| 8/30/2018 | Review and print email from Peter Bresenden.   Email Mike Walters re: repair at Ankerton for leaky valve.   Scan report and save to computer. | 0.20 | 19.00 |
| | Review and print email from Nancy, SaltWest, re: a referral for a plumber to get a quote for repair or replacement of the two toilets.  Place call to Jose @ Drain Zone  909-437-8320 and make arrangements for him to go tomorrow morning. Send follow up email.  Include both Jose and Nancy.  Print email. | 0.30 | 28.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page    12

| | | Hours | Amount |
|---|---|---|---|
| 8/31/2018 | Brief with Craig Collins re: need for cash in MH.   Determine where to transfer funds from.  Request Craig Collins send an email. | 0.10 | 9.50 |
| | SUBTOTAL: | [    4.50 | 427.50] |
| | *Payroll* | | |
| 8/1/2018 | Place call to IRS and process federal payroll tax deposits for HP payroll.   Take acknowledgement information. | 0.30 | 28.50 |
| | Log onto EDD website.  Process payroll tax deposit for HP.   Print pages with confirmation information/numbers. | 0.30 | 28.50 |
| | Add processing information to the HP payroll tax deposit worksheet.   Print and attach.   Copy signed faux checks for EFT payments. | 0.30 | 28.50 |
| 8/8/2018 | Review email from Archie.   Joy Yang contacted him.   Said she never received her 2017 W2's.   Log onto program and review.  She was issued W2's from both HP and GHD.   Pull 2017 payroll files for both.   Review W2's, locate hers, copy and refile.   Scan W2's and email.  Print email.   Make two sets for each of the payroll files. | 0.50 | 47.50 |
| 8/9/2018 | Review email from Archie requesting 2017 payroll information for HP.   Log into Excel and print summary.  Pull HP 2017 payroll file.   Review filed reports/returns.   Locate documents Archie will need and copy.   Refile pulled paperwork.   Organize and scan documents to Archie. | 0.40 | 38.00 |
| | Review correspondence from EDD re: Carrie Chan benefit audit.   Print payroll summary for both 2017 and 2018.   Complete benefit audit form.  Copy for file and mail original.  File in Carrie's personnel file. | 0.60 | 57.00 |
| 8/13/2018 | Email Archie re: this week's payroll.   Receive and print response.  Reply with question regarding Tony's time off. | 0.10 | 9.50 |
| | Review Archie's email re: Tony's military leave.   Review on line re: labor laws and if we need to pay him.   Email Archie to request he confirm he meant military. | 0.30 | 28.50 |
| 8/14/2018 | Prepare worksheet to figure payroll tax deposits with detail.  Print. | 0.40 | 38.00 |
| | Prepare worksheet for each employee's payroll check.   Figure gross pay, detail to withholdings and net pay.  Print worksheet for paid receipts and as a pay stub for each employee. | 0.60 | 57.00 |
| 8/16/2018 | Prepare payroll checks for mail.  Include pay stub.   Drop at mail box. | 0.10 | 9.50 |
| | Log onto EDD.  Process payroll tax deposit for 8/20/2018 payroll.   Print reports and receipt. | 0.20 | 19.00 |
| | Place call to IRS and process federal payroll tax deposit. | 0.20 | 19.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page    13

| | | Hours | Amount |
|---|---|---|---|
| 8/16/2018 | Add deposits information to HP payroll tax worksheet.   Copy signed checks. Organize for filing. | 0.20 | 19.00 |
| | SUBTOTAL: | [   4.50 | 427.50] |
| | Prepare Checks | | |
| 8/2/2018 | Request check for 1 accounts payable from GHD | 0.20 | 19.00 |
| 8/3/2018 | Request check for 1 accounts payable from GHD. | 0.20 | 19.00 |
| | Request check for 2 accounts payable / 1 check from FFI. | 0.20 | 19.00 |
| | Request check for 1 accounts payable from Four Star | 0.20 | 19.00 |
| | Request check for 5 accounts payable / 3 checks from GHD. | 0.30 | 28.50 |
| 8/6/2018 | Request check for 1 accounts payable from First Financial | 0.20 | 19.00 |
| | Request check for 5 accounts payable / 4 checks from GH Design | 0.30 | 28.50 |
| 8/7/2018 | Request check for 1 accounts payable from 1728H. | 0.20 | 19.00 |
| 8/8/2018 | Request check for 2 accounts payable / 1 check from GHD. | 0.20 | 19.00 |
| 8/10/2018 | Request check for 1 accounts payable from GHD. | 0.20 | 19.00 |
| | Request check for 2 accounts payable / 1 check from HP. | 0.20 | 19.00 |
| | Request check for 11 accounts payable / 5 checks from MH.  Review for correctness, copy for paid receipts and prepare for signature.   Make copies of remittance stubs and attach. | 0.50 | 47.50 |
| 8/13/2018 | Request check for 3 accounts payable / 3 checks from GHD. | 0.20 | 19.00 |
| | Request check for 1 Accounts payable from MH. | 0.20 | 19.00 |
| | Request check for 2 checks from First Financial | 0.20 | 19.00 |
| | Request check for 3 accounts payable / 1 check from GHD. | 0.20 | 19.00 |
| 8/14/2018 | Request check for 9 accounts payable / 5 checks form MH.   Verify cash sufficient.   Copy for paid receipts and prepare for signature. | 0.40 | 38.00 |
| 8/15/2018 | Request check for 11 payroll accounts payable / 6 checks.   Review in detail, copy for paid receipts and prepare for signature. | 0.40 | 38.00 |
| | Request check for 17 accounts payable/ 6 checks from GHD.   Review in detail, copy for paid receipts and prepare for signature. | 0.60 | 57.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

| | Hours | Amount |
|---|---|---|
| 8/27/2018 Request check for 1accounts payable from 1728H. | 0.20 | 19.00 |
| Request check for 1 accounts payable from HPIC | 0.20 | 19.00 |
| Request check for 1 accounts payable from HP. | 0.20 | 19.00 |
| Request check for 7 accounts payable / 1 check from GHD. | 0.30 | 28.50 |
| Request check for 5 accounts payable / 1 checks from GHD. | 0.30 | 28.50 |
| Request check for 6 accounts payable / 4 checks from Mega. | 0.30 | 28.50 |
| 8/28/2018 Request check for 2 accounts payable from GHD. | 0.20 | 19.00 |
| Request check for 1 accounts payable from First Financial. | 0.20 | 19.00 |
| 8/30/2018 Request check for 2 accounts payable/1 check from HP LLC | 0.20 | 19.00 |
| Request check for 1 accounts payable from Mega Home. | 0.20 | 19.00 |
| Request check for 2 accounts payable / 1 check from HP. | 0.20 | 19.00 |
| Request check for 4 accounts payable from MH.   Review for correctness, copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 8/31/2018 Request check for 1 accounts payable from HP.  Handwrite deposit information on stub.   Copy for paid receipts and prepare for signature. | 0.20 | 19.00 |
| Request check for 2 accounts payable from GHD | 0.20 | 19.00 |
| Request check for 3 accounts payable /1 check from MH.    Review for correctness, copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| SUBTOTAL: | [  8.60 | 817.00] |

Tax Issues

| | Hours | Amount |
|---|---|---|
| 8/3/2018 Review four checks from IRS.  Make note on each what type of tax and period they are for.  Forward to Kristina Godinez to be logged. | 0.20 | 19.00 |
| 8/7/2018 Per Archie's request, copy all of 2017 and 2018 bank statements for Golden Galaxy.   Print reports off of Yardi by year.    Organize by year.  Scan each one to computer.  Email to Archie.  Print email.   Wait for email to go through and print confirmation. | 0.40 | 38.00 |
| Per Archie's request, copy all of 2017 and 2018 bank statements for Four Star Realty.    Print reports off of Yardi by year.    Organize by year.  Scan each one to computer.  Brief with Craig Collins and Jim LeSieur re: who should I email them..  Email to Atty Morgan and advise Archie requested and if appropriate he can forward to Archie.   Print email.   Email Archie status so he can follow up.  Wait for email to go through and print confirmation. | 0.50 | 47.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page   15

| Date | Description | Hours | Amount |
|---|---|---|---|
| 8/7/2018 | Per Archie's request, copy all of 2017 and 2018 bank statements for HP Investment Center.   Print reports off of Yardi by year.   Organize by year. Scan each one to computer.  Email to Archie, Mrs. Wu and Xie.   Print email. Set up file and file | 0.70 | 66.50 |
| | Per Archie's request, copy all of 2017 and 2018 bank statements for Mega Homes LLC.   Print reports off of Yardi by year.   Organize by year. Scan each one to computer.  Email to Archie and Xie.   Print email.   Set up file and file | 0.90 | 85.50 |
| | Per Archie's request, copy all of 2017 and 2018 bank statements for Home Paradies LLC.   Print reports off of Yardi by year.   Organize by year.  Scan each one to computer.  Email to Archie and Xie.   Print email.   Set up file and file.   Wait for email to go through and print confirmation. | 1.00 | 95.00 |
| 8/9/2018 | Review email from Archie requesting MH 2017 payroll information.   Print report from Excel.   Pull 2017 payroll return files.  Review paperwork.   Scan printed report and year end payroll reports and email to Archie.  Refile pulled paperwork. | 0.30 | 28.50 |
| 8/30/2018 | Brief with Craig Collins re: tax preparer's invoice for GHD and GHI.   Review email attachments.  Review Yardi.   Advise Craig Collins that we have never before paid this firm and that we have never paid for the years listed on their invoices . | 0.30 | 28.50 |

SUBTOTAL.

[   4.30   408.50]

Tax Preparation/1099's

| Date | Description | Hours | Amount |
|---|---|---|---|
| 8/8/2018 | Review invoice from Magna Legal Services.  Review Yardi.  This is a new payee/vendor.   Place call and leave voice mail message re: I need a completed W9.   Prepare fax cover sheet and fax with W9 requesting the W9. | 0.20 | 19.00 |
| 8/10/2018 | Review incoming emails.   No response for a W9 from Wood Oil company.   Place call and request W9 so payment can be processed. | 0.10 | 9.50 |
| 8/30/2018 | Place call to Minute Man Environmental to request completed W9.   The phone is for So Cal Prop Services.   Call three times to confirm.   Go online and locate #.  Place call and request a completed W9. | 0.30 | 28.50 |

SUBTOTAL:

[   0.60   57.00]

For professional services rendered

48.10   $4,569.50

Nancy E. Michenaud
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

October 11, 2018

Invoice #  10354

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| | Accounting / Bookeeping | | |
| 9/4/2018 | Review email from Jim LeSieur approving reimbursements to Archie and Tony's time sheet.   Print and review.  Organize back up. | 0.10 | 9.50 |
| | Review email from Archie.  Print email and attachments.  One is Tony's timesheet.   Figure his hours (regular and O/T) and gross pay.  Print. | 0.20 | 19.00 |
| | Open, review and sort accounts payable items received in the mail.    Provide detail to to bills that include multiple payers.  Prepare back up for each paid receipts file.  Organize and forward to Craig Collins for review and approval. | 0.30 | 28.50 |
| 9/5/2018 | Receive call from Ready Fresh. re: past due balance.   Discuss invoices.  Request they send me invoices for the balance due.    Advise that it was supposed to be picked up on July 25 so we will not pay for any services after that date.   Make note in file.  Email Paul Jin at Commerce warehouse to confirm it was picked up on 8/13/2018 | 0.20 | 19.00 |
| 9/6/2018 | Open, review and sort mail received from Archie.    Review two sublease checks.   Print ledger and review.   Send an email that we still new sublease rent checks from two more tenants.  Review Archie's reply.    Mark checks for deposit. | 0.40 | 38.00 |
| | Review Archie's request for accounts payable for MH and HP.    Total by payee.   Print balance sheet for each.  Review back up for each.  Email Jim LeSieur and Archie re: availability of cash | 0.40 | 38.00 |
| | Review email from Jim LeSieur re: defer to Craig Collins and Robert P. Mosier re: cash to fund MH payables.  Brief with Craig Collins.    He is deferring to Robert P. Mosier.   Brief with Robert P. Mosier to advise. | 3.00 | 285.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                          Page    2

| | | Hours | Amount |
|---|---|---|---|
| 9/7/2018 | Review email from Archie re: GHD workers comp premium due.   Reply with request for copy of invoice. | 0.10 | 9.50 |
| | Review email from Atty Morgan.  Print attachment.   Premium detail for GHD workers comp.   Review.   Email Robert P. Mosier, Craig Collins and Jim LeSieur re: this is 95% pre-receiver. | 0.20 | 19.00 |
| 9/10/2018 | Review correspondence from HOA for Calle Ruiz.   Review previous correspondence.   Scan letter receievd today and email to Tiffeny and Joe.   Print email, attach and mark for filing. | 0.20 | 19.00 |
| | Review email from Archie with invoice from Charlie Tzeng attached.   Print invoice.   Print vendor payment ledger and review.   Brief with Robert P. Mosier re: information he is requesting.   Email Archie that he just submitted July invoice and we have not paid him for June.   Request that Archie check and advise. | 0.20 | 19.00 |
| | Print emails and attachments re: accounts payable for MH and HP.   Sort and organize.   Pull invoices that are to be paid.   Set aside MH invoices that will be reviewed. | 0.30 | 28.50 |
| | Print balance sheet for each entity.   Figure Receivership portion of GHD workers comp premium as a result of audit.   Organize and forward to Craig Collins . | 0.40 | 38.00 |
| | Gather Mega Homes accounts payable.   Prepare worksheet.   Review multiple vendor ledgers.  Print worksheet.   Brief with Robert P. Mosier re: what he needs for tomorrow's meeting. | 0.60 | 57.00 |
| 9/12/2018 | Brief with Craig Collins re: outcome of yesterday's meeting, payroll, etc. | 0.20 | 19.00 |
| 9/13/2018 | Review email form Archie re: payment of Mega Home bills.   Brief with Craig Collins.   Brief with Robert P. Mosier.   Robert P. Mosier sent an email to Attys Morgan and Gartenberg and copied Archie. | 0.10 | 9.50 |
| 9/14/2018 | Review Peachtree with Ryan Baker re: problem with getting Q1 2016 data.   Cannot figure out how to change the periods. | 0.20 | 19.00 |
| 9/17/2018 | Review email from AAA Companies. Print attachment. Invoice for repairs in Ontario.  Review emails.  Locate where Jim LeSieur approved and print. | 0.10 | 9.50 |
| | Review email form Mrs. Wu requesting her management fee.  Review calendar./  Reply that I have it set up for payment next week. | 0.10 | 9.50 |
| | Review email from Archie requesting Four Star financial data.   Brief with Craig Collins. | 0.10 | 9.50 |
| | Print ledgers for Four Star.  Scan and email to Archie. | 0.20 | 19.00 |
| 9/18/2018 | Set up RGL as vendor on Yardi.  Include detail of W9 and contact info. | 0.10 | 9.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                        Page    3

| | | Hours | Amount |
|---|---|---|---|
| 9/18/2018 | Review email from Ryan Baker with RGL invoice and court order attached. Print both attachments and review.   Print email.   Brief with Ryan Baker re: which entity will pay.      He thinks GHD Design but I need to double check. Brief with Craig Collins.  Per Craig Collins, GHD.     Make note on paperwork. Email Ryan Baker re: I need a W9 from RGL. | 0.30 | 28.50 |
| | Per Archie's request, Pull Four Star bank statements.     Copy June, July and August.   Scan and email to Archie.   Print email, attach to copies and mark for file.   Refile bank statements. | 0.30 | 28.50 |
| | Print multiple reports off of Peachtree for Four star.     Review and organize. Scan and email to Archie.  Print email, attach to reports and mark for filing. | 0.40 | 38.00 |
| | Review email from Mrs. Chen requesting information on payments made to the FTB.     Print vendor ledger. Pull back up to paid receipts from  all entities. Prepare worksheet with detail of payments. Print and review.     Email to Mrs. Chen. | 0.80 | 76.00 |
| 9/19/2018 | Review email from East West Bank  advising of debit from FTB.   Print ledger and confirm amount is correct.   Reply with approval to process.   Print email and attach to paid receipts back up. | 0.10 | 9.50 |
| 9/20/2018 | Review email forwarded by Robert P. Mosier re: payment of legal fees.     Print. Print vendor ledger and review.   Respond in detail to the questions. | 0.20 | 19.00 |
| | Review letter from collection agency re: GHD workers comp premium due. Scan and email to Jim LeSieur and Robert P. Mosier with explanation. | 0.20 | 19.00 |
| | Review email from Monica, Drain Zone.      Try to print W9.   Took multiple tries.   Set up as new vendor in yardi.    Mark W9 for filing. | 0.20 | 19.00 |
| 9/24/2018 | Review and print email from Craig Collins approving payment of Ontario October rent.    Print statement.  Organize for back up to paid receipts. | 0.10 | 9.50 |
| | Review and print email from Craig Collins approving payment of Ontario October rent.    Print statement.  Organize for back up to paid receipts. | 0.10 | 9.50 |
| | Review calendar.  Print ledger for Mrs. Wu.   Email Jim LeSieur and Craig Collins re: approval for payment of her September 2018 management fee. | 0.10 | 9.50 |
| | Print vendor ledger for Ind Prop.    code statement for October 2018 rent. | 0.10 | 9.50 |
| | Per Craig Collins request, print FFIG reports. off of Yardi. | 0.10 | 9.50 |
| | Review email and attachment from Industrial Property.   Attachment is a statement for October rent due.    Print vendor ledger and review.       Forward to Jim LeSieur and Craig Collins for approval and advise that SaltWest has been invoiced for their October rent. | 0.20 | 19.00 |
| | Review document re: FFIG with Craig Collins.   Review list of Cathay bank accounts listed.    Print Ledger for FFIG.  Pull back up to banking.   REview deposits in the first two weeks of appointment.      Refile pulled statements. | 0.50 | 47.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                                      Page    4

|  |  | Hours | Amount |
|---|---|---|---|
| | Print ledger for all entities showing monies turned over.   Mark items on Craig's list that we received.   Review lsit with Craig Collins. | | |
| 9/24/2018 | Review statement for Calle Ruiz October HOA Dues.   Email Tiffeny at Tranzon re: should they be paid or will they be taken care of through Escrow. | 0.10 | 9.50 |
| 9/26/2018 | Review order re: payments to Mrs. Wu with Robert P. Mosier.   Discuss. Review with Craig Collins to confirm my interpretation.   Email order to Robert P. Mosier.  Print email and attach to copy of order. | 0.30 | 28.50 |
| | Print vendor ledger for Mrs. Wu.  Pull back up to first paid receipt and review. Refile.   Pull back up to all other paid receipts.   Review court documents on computer.  Locate order dated 5/11/18 re: payments to Mrs. Wu.  Print and review. | 0.40 | 38.00 |
| 9/27/2018 | Review accounts payable items received.   Mark for approval and forward. | 0.20 | 19.00 |
| | Review reconciliation package for month end  8/31/2018.   Review outstanding items reports.   Review canceled checks and signatures.  Update cash report for month end 8/31/2018.   Sign off on reconciliion package.   Review report and forward to Aurora Bloom.   For all bank accounts. | 0.50 | 47.50 |
| | SUBTOTAL: | [   12.90 | 1,225.50] |

Administration

| | | Hours | Amount |
|---|---|---|---|
| 9/4/2018 | Make copies of remittance stubs.  Prepare check for mailing to  3 accounts payable | 0.10 | 9.50 |
| | Bruief with Aurora Bloom and Robert P. Mosier re: holding GHI funds, distributions, management and admini of, etc. | 0.20 | 19.00 |
| 9/6/2018 | Prepare check for mailing to  4 accounts payable from HP. | 0.10 | 9.50 |
| 9/7/2018 | Brief with Craig Collins re: Jim LeSieur request for copies of cashiers checks. Print multiple ledgers.   Pull back up to deposit.    Copy cashiers checks that were deposited. Scan and email to Jim LeSieur.    Refile pulled deposit.  Print email, attach to copies and mark for filing. | 0.20 | 19.00 |
| 9/10/2018 | Prepare check for mailing to  5 accounts payable.    Copy remittance stubs to be included with checks. | 0.10 | 9.50 |
| 9/11/2018 | Open, review, and sort mail.   Mark accounts payable items for review and foward. | 0.40 | 38.00 |
| 9/13/2018 | Prepare check for mailing to  5 accounts payable. | 0.10 | 9.50 |
| 9/25/2018 | Brief with Robert P. Mosier and Craig Collins re: monthly payment to Mrs. Wu. | 0.20 | 19.00 |
| 9/26/2018 | Prepare check for mailing to  1 accounts payable.  Drop at mail box. | 0.10 | 9.50 |

EXHIBIT E  68

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page    5

|  | Hours | Amount |
|---|---|---|
| 9/27/2018 Prepare check for mailing to 2 accounts payable.   Drop at mail box. | 0.10 | 9.50 |

SUBTOTAL:                                                          [    1.60    152.00]

<u>Banking Activity</u>

| 9/4/2018 Figure and process transfer of funds in HP to fund payroll. | 0.20 | 19.00 |

9/6/2018 Review and print email from East West Bank  advising of two debits processing          0.10        9.50
out of HP payroll.  Print ledger and review to confirm amounts are correct.
Reply with approval to process.

9/18/2018 Figure and process transfer of funds to fund HP payroll.                            0.20       19.00

Prepared and posted deposit for 8 checks re: sale of five GHD flip houses.                0.60       57.00
Include detail of buyer.   Prepare fed exp packaging and drop at box for
delivery to East West Bank .

SUBTOTAL:                                                          [    1.10    104.50]

<u>Email</u>

9/19/2018 Multiple emails with Monica from DrainZone re: invoice.                             0.20       19.00

9/25/2018 Review email string between Robert P. Mosier, Craig Collins and Jim LeSieur         0.10        9.50
re: approval for payment to Mrs. Wu.  Send email to all requesting there be
discussion to determine if she gets paid or not.

9/26/2018 Review email from CDR Graphics with invoice attached.  Print a vendor ledger.       0.10        9.50
They are a Mega Home vendor.   Res[pond via email that I no longer process
payables for Mega Homes.

SUBTOTAL:                                                          [    0.40     38.00]

<u>Manage Property/Business</u>

9/4/2018 Brief with Aurora Bloom re: 2nd bid on toilet repair/replacement in Ontario.         0.10        9.50

9/5/2018 Review email from Drainzone with quote to replace the two toilets in Ontario.        0.10        9.50
Forward email to Jim LeSieur with information regarding the first quote.

Review email from Paul re: pick up of water color that used to be in Ontario.             0.10        9.50
His answer is not clear.     Send 2nd email to confirm if Ready Fresh had
picked up the cooler or not.

9/6/2018 Review email from Archie re: sublease tenants.     Forward with additional           0.20       19.00
information to Craig Collins, Robert P. Mosier and Jim LeSieur re: Commerce
Sub-lease rent has gotten lower.

Receivership of Home Paradise – Chen   CV 17-6929 PA (JEMx)                                    Page    6

| | | Hours | Amount |
|---|---|---|---|
| 9/7/2018 | Review email from Peter re: utilities at Ballantine.   Review prior emails.  Reply that we have ordered the water and electricity turned on. | 0.10 | 9.50 |
| 9/11/2018 | Review and print email from Peter Bresenden re: 9/7/2018 visits to properties.  Scan and save to computer. | 0.10 | 9.50 |
| 9/12/2018 | Brief with Craig Collins re: final Commerce sublease payment. Email Archie for an update. | 0.10 | 9.50 |
| | Review emails between Jim LeSieur, Tiffeny and me.   Print last email.   Pull letter from Calle Ruiz HOA.   Complete form re: resolving citation.   Sign, scan and email.   Attach email to back up and file. | 0.40 | 38.00 |
| | Review Ontario sub-lease file.   Email Nancy, Salt West, re: toilet repairs/replacement..  Review response.      Email Monica at DrainZone to authorize work and provide her Nancy's contact information.   Email both Monica and Nancy as a form of introduction and request they coordinate for an appointment.   Print emails and file. | 0.50 | 47.50 |
| 9/13/2018 | Review email from Monica, Drainzone, re: scheduling of repairs at Ontario.  Email Nancy at SaltWest and request she confirm that they have set an appointment. | 0.10 | 9.50 |
| | Review email from Duane, Salt West, re Nancy Andrade is no longer with them.  Send an email to Monica, Drainzone, and Duane to confirm appointment and put them in contact. | 0.10 | 9.50 |
| 9/14/2018 | Review Ontario sublease file.      Email Duane and Dave at Salt West to let me know when the toilet repairs have been completed and meets their satisfaction.  Print email and place in file. | 0.10 | 9.50 |
| | Review email from Archie re: payment of payroll and payables.   Brief with Craig Collins. | 0.20 | 19.00 |
| 9/18/2018 | Review email from Monica, Drain Zone, that work in Ontario is complete.   Reply.  Send email to Salt West requesting they confirm the work is satisfactory. | 0.20 | 19.00 |
| 9/19/2018 | Review email from Alex, Salt West, advising toilet repair is complete and satisfactory.  Print for back up.   Email Monica. | 0.20 | 19.00 |
| | Review correspondence from Calle Ruiz HOA re: violation.   Review emails received earlier this week.   Print and attach. It shows the violation has been remedied.  Mark for filing. | 0.20 | 19.00 |
| | Review email from Monica, Drainzone, with a corrected price for work.   Go back and locate her quote.  Forward her quote to her and request I receive an invoice | 0.20 | 19.00 |
| | Brief with Craig Collins re: increase of cost for toilets in Ontario.   He has approved payment.  email Jim LeSieur.      Email Monica at Drainzone a request for a completed W9. | 0.20 | 19.00 |

EXHIBIT E  70

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                    Page    7

| | | Hours | Amount |
|---|---|---|---|
| 9/20/2018 | Review email from Peter Bresenden with status report of flip houses.   Scan and save to computer.   Mark for filing. | 0.10 | 9.50 |
| | Phone call with Jim LeSieur re: cost of toilets replacement, GHD workers comp premium, etc. | 0.20 | 19.00 |
| 9/27/2018 | Review email from Atty Gartenberg and forwarded by Robert P. Mosier re: payment to Mrs. Wu.   Print.  Brief with Craig Collins to confirm this is approval to process payment. | 0.20 | 19.00 |
| | Review email form Peter Bresenden with status report on five flip houses. Reply responding to his inquiries re: mouse/rat traps and prior tenant request. Print my email, scan and save to the computer. | 0.20 | 19.00 |
| | SUBTOTAL: | [    3.90 | 370.50] |

Payroll _____

| | | Hours | Amount |
|---|---|---|---|
| 9/4/2018 | Print pay stub for each payroll check.  Mail four payroll checks. | 0.20 | 19.00 |
| | Log onto EDD website.  Process payroll tax deposit for HP payroll.  Print receipts. | 0.20 | 19.00 |
| | Handwrite acknowledgement/confirmation #'s on signed checks.   Copy for paid receipts.   Add information to payroll tax worksheet and print.  Organize paid receipts back up. | 0.20 | 19.00 |
| | Place call to IRS and process payroll tax deposit for HP.   Process payroll tax deposit for HP payroll. | 0.30 | 28.50 |
| | Prepare worksheet for each employee to figure gross pay, detail to withholdings and net pay.  Print each worksheet.     Update summary worksheet and print. Review to verify quarter-to-date numbers are correct. | 0.50 | 47.50 |
| 9/6/2018 | Review unemployment claim notice from EDD.   Review 2017 payroll documents.    Verify reported income is correct.   File in employee's file. | 0.30 | 28.50 |
| | Set up file for new employee Breton.     Organize emploiyee files and put all current employees files in the front. | 0.30 | 28.50 |
| 9/7/2018 | Review email from Archie requesting copies of Mrs. Chen's 2017 W2's.   Brief with Craig Collins to confirm I should send then to Atty Morgan.     Pull 2017 payroll files.   Copy both Mr. and Mrs. Chen's 2017 W2's.    Scan and email to Atty Morgan.   Refile pulled items.   Email Archie status. | 0.30 | 28.50 |
| 9/18/2018 | Brief with Robert P. Mosier re: HP Payroll.   Email Archie that we will process this payroll.   Request Tony's Timesheet and advise that whoever issues the next payroll will date it in October. | 0.10 | 9.50 |
| | Review response from Archie.   Reply with a request that he confirm our request that next payroll must be dated in October.   Print attachment - Tony's time sheet. | 0.10 | 9.50 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

| | | Hours | Amount |
|---|---|---|---|
| 9/18/2018 | Prepare payroll checks for mailing.   Drop at mail box.   email Archie status. | 0.20 | 19.00 |
| | Review additional email from Archie.   Respond with clarification of my request.   Print attachment.     Tony's hours.     Figure Tony's gross pay and print. | 0.30 | 28.50 |
| | Prepare worksheet to figure HP payroll tax payments with detail.   Print and review. | 0.40 | 38.00 |
| | Prepare worksheet for each HP employee with gross pay and detail to withholdings,  Print and review.  Make updates on two.  Print and review. | 0.50 | 47.50 |
| 9/19/2018 | Update payroll tax worksheet with confirmation numbers.   Copy signed checks for paid receipts.   Organize and forward for filing. | 0.20 | 19.00 |
| | Log onto EDD website.  Process payroll tax payment.   Print receipts. | 0.30 | 28.50 |
| | Place call to IRS.  Process payroll tax payment via telephone.    Take confirmation information. | 0.30 | 28.50 |
| | SUBTOTAL: | [   4.70 | 446.50] |
| | Prepare Checks | | |
| 9/4/2018 | Figure and process transfer of funds 12 payroll accounts payable / 6 checks.   Review for correctness, copy for paid receipts and forward for signature. | 0.50 | 47.50 |
| 9/5/2018 | Request check for 1 accounts payable from Four Star | 0.20 | 19.00 |
| | Request check for 2 accounts payable / 1 check from First Financial | 0.20 | 19.00 |
| | Request check for 4 accounts payable / 2 checks from GHD.     Review for correctness, copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 9/7/2018 | Request check for 1 accounts payable from FFI | 0.20 | 19.00 |
| | Request check for 1 accounts payable. | 0.20 | 19.00 |
| | Request check for 3 accounts payable / 1 check from GH Investment. | 0.30 | 28.50 |
| | Request check for 8 accounts payable / 3 checks from GHD. | 0.40 | 38.00 |
| 9/10/2018 | Request check for 1 accounts payable from GHD. | 0.20 | 19.00 |
| | Request check for 3 accounts payable from HP. | 0.20 | 19.00 |
| | Request check for 3 accounts payable from MH. | 0.20 | 19.00 |
| 9/12/2018 | Request check for 5 accounts payable from GHD.   Handwrite account information on four prop tax payments.     Copy for paid receipts and prepare for signature. | 0.40 | 38.00 |

EXHIBIT E  72

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

| | Hours | Amount |
|---|---|---|
| 9/13/2018 Request check for 1 accounts payable from GHD. | 0.20 | 19.00 |
| Request check for 1 accounts payable from First Financial. | 0.20 | 19.00 |
| 9/17/2018 Request check for 1 accounts payable from First Financial. | 0.20 | 19.00 |
| Request check for 1 accounts payable from GHD | 0.20 | 19.00 |
| 9/18/2018 Request check for 1 accounts payable from GHD. | 0.20 | 19.00 |
| Request check for 11 payroll accounts payable / 6 checks.   Review for correctness, copy for paid receipts and prepare for signature. | 0.50 | 47.50 |
| 9/20/2018 Request check for 2 accounts payable / 1 check from GHD. | 0.20 | 19.00 |
| Request check for 3 accounts payable / 1 checks from GHD.  Hand write account information on check.   Copy for paid receipts and prepare for signature. | 0.30 | 28.50 |
| 9/24/2018 Request check for 5 accounts payable / 1 check from GHD. | 0.30 | 28.50 |
| 9/25/2018 Request check for 1 accounts payable from GHD. | 0.20 | 19.00 |
| 9/27/2018 Request check for 1 accounts payable from HPR | 0.20 | 19.00 |
| Request check for 1 accounts payable from FFI. | 0.20 | 19.00 |

SUBTOTAL: [ 6.20   589.00]

Sell Property/Business/Assets

| | Hours | Amount |
|---|---|---|
| 9/17/2018 Receive five different emails from Tiffeny, Tranzon, with two each attachments.  Print all attachments.   Scan separately and save to computer.   Organize and forward to Craig Collins. | 0.50 | 47.50 |
| Brief with Tiffeny re: sale of 5 flip houses.   Review checks representing deposits on sale of houses.   Organize and attach to purchase agreements. | 0.50 | 47.50 |

SUBTOTAL: [ 1.00   95.00]

Tax Issues

| | Hours | Amount |
|---|---|---|
| 9/4/2018 Review multiple emails from Jonathan Lin re: GHD and GHI income tax returns.  Try multiple times to open the secure files.   Cannot get it to work.  Email Jonathan a request for Password and to forward remaining questions he needs answers to for the GHD 2016 income tax returns. | 0.50 | 47.50 |
| 9/6/2018 Review and print email from Jonathan Lin.   Try to log onto secure files.  Enough time has passed that I no longer have access.   email to Jonathan a request for new files to be sent.   Advise Craig Collins status. | 0.40 | 38.00 |

EXHIBIT E  73

Receivership of Home Paradise - Chen  CV 17-6929 PA (JEMx)                                    Page    10

|            |                                                                                                                                                                                                                                | Hours | Amount |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 9/7/2018   | Try multiple times to open secure documents from Jonathan Lin.  Finally get them open.  Save 6 documents to file.  Advise Craig Collins that we received and they are saved.                                                     | 0.50  | 47.50  |
| 9/13/2018  | Brief with Craig Collins re: Nick Morgan's question re: filing of GHD 2016 income tax returns.  Print ledger and review.  Send email to Robert P. Mosier, Craig Collins and Jim LeSieur with status of same.                    | 0.20  | 19.00  |
|            | Review email from Jonathan Lin re: requests for GHD 2016 income tax information.  Print email.  Pull files and review.  Locate 2016 payroll information he is requesting.  Scan and email.  Refile pulled paperwork. Email to Jonathan and advise I will print reports off of Peachtree later today. | 0.50  | 47.50  |
| 9/14/2018  | Per Jonathan Linn's request, print multiple reports for GHD for 2016.  Review Income statement.  The titling is incorrect.  Compare against general ledger. Note to Craig Collins re: review.                                   | 0.80  | 76.00  |
| 9/17/2018  | Further review of GH Design on Peachtree.  Still cannot get the system to start with January for 2016.  Email Jonathan Lin.                                                                                                     | 0.60  | 57.00  |
| 9/27/2018  | Review two emails from Mrs. Chen.  Brief with Craig Collins regarding her requests and to confirm we are responsible for GHI.  Review documents on computer to confirm status of GHI and preparer.  Email Jonathan Lin re: prep of GHI 2017 income tax returns. | 0.20  | 19.00  |
|            | Brief with Craig Collins re: GHD 2016 income tax returns.  Email Jonathan Lin re: consolidating information he has with information I printed off of Peachtree.                                                                  | 0.20  | 19.00  |
| 9/28/2018  | Print reports for GHI for 2017.  Scan .                                                                                                                                                                                         | 0.10  | 9.50   |
|            | Review email form Jonathan Lin responding to my inquiry regarding the prep of GH Investments 2017 income tax returns.  Review returns saved on computer to confirm he is the prepared for previous years.  Email Robert P. Mosier, Craig Collins and Jim LeSieur to see if they want him to proceed. | 0.20  | 19.00  |
|            | Review GHI 2016 income tax returns.  Review cash balance at 12/31/2016 and at 12/31/2017.  A difference of $12K                                                                                                                 | 0.20  | 19.00  |
|            | Brief with Craig Collins and Jim LeSieur re: prep of GHI 2017 income tax returns.  Review email from Robert P. Mosier authorizing Jonathan Lin to prepare and file 2017 income tax returns.                                     | 0.30  | 28.50  |
|            | Log onto Peachtree to print GHI 2017 reports.  All data for GHI ends on 12/31/2016.  Brief with Craig Collins.                                                                                                                 | 0.30  | 28.50  |

SUBTOTAL:                                                                            [     5.00     475.00]

For professional services rendered                                                       36.80   $3,496.00

EXHIBIT E  74

Aurora Bloom

3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

September 4, 2018

Invoice #  10358

Professional Services

| | Hours | Amount |
|---|---|---|
| **Accounting / Bookeeping** | | |
| 8/3/2018 Review and post deposits to accounts. Brief with Nancy E. Michenaud e same | 0.30 | 15.60 |
| 8/6/2018 Review and post deposit to account | 0.10 | 5.20 |
| 8/8/2018 Review and post deposits to account. Review system re same | 0.20 | 10.40 |
| 8/10/2018 Review and post deposit to account | 0.10 | 5.20 |
| 8/13/2018 Copy and forward Attorney Kirk Rense billings to Nancy E. Michenaud. Scan and save to case files | 0.20 | 10.40 |
| Prepare a cumulative summary report to include 7/2018 Mosier & Co., Inc. billings for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Work with formats and formulas, verify amounts and work to fit on two pages. Review accounting report and post payments received. Notes to my wip files re same. Print and copy and forward to Robert P. Mosier and Nancy E. Michenaud. Scan to my computer and save to case files | 1.40 | 72.80 |
| Gather and review Mosier & Co., Inc. billings for 6/2018 through 7/2018. Review Robert P. Mosier time slips to verify. Brief with Craig Collins re same. Prepare a summary report for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Print accounting reports to verify payments received. Review accounts payable files, locate invoices already paid. Take copies of invoice and add to summary report. Work with formulas, amounts and to fit on one page. Scan to my computer and save to case files. Print and take copies of all including backup. Forward copy to Robert P. Mosier for review and pleadings. Copy summary report and costs and forward to Nancy E. Michenaud. | 3.00 | 156.00 |

EXHIBIT E  75

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page   2

| | | Hours | Amount |
|---|---|---|---|
| | SUBTOTAL: | [    5.30 | 275.60] |

Administration

| | | | |
|---|---|---|---|
| 8/2/2018 | Brief with Jim LeSieur re notary acknowledgment. Scan to my computer and prepare email to Jim LeSieur re same and attach acknowledgment per his request. File original | 0.10 | 5.20 |
| | Brief with Craig Collins re draft documents and notary acknowledgment. Pull copy of blank acknowledgment from my files and forward to Craig Collins. Has to have the blocked verbiage in California | 0.20 | 10.40 |
| | Brief with Nancy E. Michenaud re outstanding invoice from Ontario Municipal Utilities. Review invoice re same. Review emails and locate one from Nancy E. Michenaud regarding Ontario utilities. Print along with attachments. Review system re same.  Place calls to Edison and Ontario Municipal re transfer of accounts. Notes re same. Review system re Salt West International.  Prepare email to Nancy E. Michenaud re status of Edison being transferred but Ontario Municipal not being transferred. Request which direction to proceed | 0.70 | 36.40 |
| | Brief with Jim LeSieur re approval of ordering another trash bin for Commerce property. Review prior emails re same and one ordered by Paul Jin. Print emails for backup. Calls to Haul-Away Rubbish re same and get details of bins available and pricing. Notes re same. Emails, briefs and calls to Jim LeSieur and Paul Jin re same and schedule. Calls back to Haul-Away re same and schedule bin for Monday the 6th. Get credit card information from Jim LeSieur for payment since have to pre-pay. Emails re confirmation schedule and specifics on time and weight. Print email from Haul-Away with receipt of payment and forward to Jim LeSieur for his records and reimbursement | 2.20 | 114.40 |
| 8/3/2018 | Review note from Nancy E. Michenaud re status of refund check. Review document re same. Review my wip files and locate backup re same. Call Edison and transferred to Jie. Refund check went out yesterday. Notes to my wip files re same | 0.30 | 15.60 |
| | Review and prepare accounts payable checks for mailing. Copy invoices, etc. Walk to mailbox | 0.30 | 15.60 |
| 8/7/2018 | Brief with Nancy E. Michenaud re status of transfer of account for Ontario Municipal from GH Design to new tenant SaltWater. Locate my backup and notes re same. Transfer backup to new tenant file | 0.10 | 5.20 |
| | Brief with Jim LeSieur re status of document that was already notarized and need for another notarization. Briefs with Nancy E. Michenaud and Jim LeSieur re same. Admin time reviewing document and preparing for signature. Scan and copy documents and forward via email and copies. Save to case files in system | 0.80 | 41.60 |
| 8/9/2018 | Review emails re status of roll over trash bins. Brief with Nancy E. Michenaud and Jim LeSieur re same and approval of ordering another trash bin for Commerce property. Review prior emails re same. Print emails for backup. Call to Haul-Away Rubbish re same and scheduling pickup of full trash bin and | 1.00 | 52.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page   3

| | Hours | Amount |
|---|---|---|
| delivery on another bin. Emails to Jim LeSieur and Paul Jin re same and schedule. Use same credit card information from Jim LeSieur for payment since have to pre-pay. Emails re confirmation schedule and specifics on time and weight. Print email from Haul-Away with receipt of payment and forward to Jim LeSieur for his records and reimbursement | | |
| 8/10/2018 Call from Jim LeSieur re status of new 40 yard bin order. Called Nicholas of Haul-Away to verify old bin removed and new bin delivered.  He reviewed his work order to verify completed. Call Jim LeSieur back to confirm. Notes to backup re same | 0.20 | 10.40 |
| Review and prepare accounts payable checks for mailing. Walk to mailbox | 0.30 | 15.60 |
| 8/13/2018 Brief with Nancy E. Michenaud re trash bins and for GH and backup. Review system and re-print backup re 8/2/2018 email and receipt from Haul-Away. Forward to Nancy E. Michenaud per her request | 0.20 | 10.40 |
| 8/15/2018 Brief with Nancy E. Michenaud re status of pending sales of properties and tenants. Also brief re Joe Rodriguez | 0.10 | 5.20 |
| 8/16/2018 Review and collate my wip files. Review system re same. Prepare some for case files | 0.30 | 15.60 |
| 8/17/2018 Review emails re repairs to bathroom toilet. Brief with Nancy E. Michenaud re same and review folder re same | 0.10 | 5.20 |
| Review and prepare accounts payable checks for mailing. Review note and system re same. Prepare envelope for mailing. Walk to mailbox | 0.20 | 10.40 |
| 8/20/2018 Review notice received from San Gabriel Water re notice of cancellation of public hearing. Review system re same. Review my wip files re same and properties re same vendor. Scan notice to my computer. Review emails re properties. Prepare email to Jim LeSieur re same and attach copy of notice. Print for backup and prepare notice for case files | 0.30 | 15.60 |
| 8/21/2018 Review my wip files and post Archie He phone number and email address is vendor system | 0.10 | 5.20 |
| Call back from Lee of Sage.  Requested auto pay removed and account put on payment via check. Reviewed the account and had to confirm information with name listed on the account. Got Ryan Baker on the phone to confirm. He will email Ryan Baker confirmation with mail to address. Later review and print email from Lee of Sage re same. Hi-light payment address and collate with invoice backup. Forward to Nancy E. Michenaud for payment | 0.40 | 20.80 |
| Brief with Ryan Baker re Sage auto renew notice and reimbursement verification for last year. Review vendor in system but not found. Review system re payments issued and found one to Mosier & Co., Inc. for reimbursement of Peachtree. Print for backup. Review accounts payable files and verify backup re same. Call Sage and left a message to call me back re auto renew. Brief with Kristina Godinez re same. | 0.50 | 26.00 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)                              Page   4

|  |  | Hours | Amount |
|---|---|---|---|
| 8/22/2018 | Brief with Jim LeSieur re documents to be scanned. Scan documents to my computer. Forward to Jim LeSieur via email per his request | 0.10 | 5.20 |
|  | Review emails re latest status of authorization to proceed with job at Ontario warehouse. Not approved yet | 0.10 | 5.20 |
|  | Review my documents re the roll of bin at the Slauson warehouse. Review my emails re same. Prepare email to Paul Jin and Jim LeSieur to confirm the bin has been picked up and not going over the two week period | 0.20 | 10.40 |
| 8/27/2018 | Review email re status of repairs at Ontario property. Gather sub-lease file, review and forward to Nancy E. Michenaud for handling getting another estimate. Reply email re same | 0.20 | 10.40 |
|  | **SUBTOTAL:** | [  9.00 | 468.00] |
|  | Audit Accounts |  |  |
| 8/6/2018 | Review bank accounts summary report for month 6/2018. Verify accounts and balances. | 0.30 | 15.60 |
| 8/17/2018 | Review bank accounts summary report for month 7/2018. Verify accounts and balances. | 0.20 | 10.40 |
|  | **SUBTOTAL:** | [  0.50 | 26.00] |
|  | Bank Accounting Reconciliation |  |  |
| 8/7/2018 | Begin to collate, verify signatures, amounts and accounts to reconcile 7/2018 bank statements. | 2.00 | 104.00 |
| 8/8/2018 | Continue to collate, verify signatures, amounts and accounts to reconcile 7/2018 bank statements | 1.30 | 67.60 |
| 8/9/2018 | Continue to collate, verify signatures, amounts and accounts to reconcile 7/2018 bank statements | 1.40 | 72.80 |
|  | **SUBTOTAL:** | [  4.70 | 244.40] |
|  | Banking Activity |  |  |
| 8/3/2018 | Review and prepare 3 deposits, endorsed checks, encoded deposit slips, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.60 | 31.20 |
| 8/6/2018 | Review check received and attach backup re refund. Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Walk to Fed Ex box | 0.20 | 10.40 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page   5

| | | Hours | Amount |
|---|---|---|---|
| 8/7/2018 | Review 7/2018 bank statements and verify deposits posted. Make notes and prepare backup for banking files. | 0.30 | 15.60 |
| 8/8/2018 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.40 | 20.80 |
| 8/10/2018 | Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.30 | 15.60 |
| | SUBTOTAL: | [    1.80 | 93.60] |

Email

| | | | |
|---|---|---|---|
| 8/3/2018 | Review emails re status of Ontario Municipal and transfer of account. Review my wip files re same. Print for backup | 0.20 | 10.40 |
| 8/6/2018 | Review email from Jim LeSieur and print along with attachment. Collate with other pending invoices | 0.10 | 5.20 |
| 8/9/2018 | Review email from Jim LeSieur re approval of payment and print. Attach to backup | 0.10 | 5.20 |
| 8/15/2018 | Review emails re expected refund check. Print for backup | 0.10 | 5.20 |
| 8/21/2018 | Review emails and status of repairs at Ontario warehouse | 0.10 | 5.20 |
| 8/23/2018 | Review reply email from Jim LeSieur re status of proposal for toilets and getting another estimate | 0.10 | 5.20 |
| | Prepare email to Jim LeSieur re status of proposal for toilets at Ontario warehouse | 0.10 | 5.20 |
| | SUBTOTAL: | [    0.80 | 41.60] |

Manage Property/Business

| | | | |
|---|---|---|---|
| 8/22/2018 | Review email from Jeff Pazanti re proposal for toilets replacements. Review attachment re same and print for backup. Review prior emails re email list. Forward email along with proposal to Jim LeSieur for his review and approval and copy Nancy E. Michenaud. Prepare reply email to Jeff Pazanti re same | 0.30 | 15.60 |
| 8/23/2018 | Review reply email from Paul Jin re status of roll off trash bin. Call Nicholas of Haul-Away. Transferred to Lisa since Nicholas not available. Trash bin scheduled for pick up later today. Prepare email to Paul Jin and Jim LeSieur re same. Print email for backup | 0.30 | 15.60 |
| | SUBTOTAL: | [    0.60 | 31.20] |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page   6

| | | Hours | Amount |
|---|---|---|---|
| | Review Bills | | |
| 8/1/2018 | Review invoice received from San Gabriel Water re past due invoice. Review system re same. Brief with Craig Collins and Nancy E. Michenaud re same | 0.20 | 10.40 |
| | Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.80 |
| 8/3/2018 | Review invoice to be entered into system - collate with other pending invoices | 0.10 | 5.20 |
| 8/9/2018 | Brief with Nancy E. Michenaud re invoice received from Waste Management. Review my wip files and backup re same | 0.10 | 5.20 |
| 8/22/2018 | Brief with Jim LeSieur re invoice for Sage. Brief with Ryan Baker re same and get payment approval | 0.10 | 5.20 |
| | SUBTOTAL: | [  0.90 | 46.80] |
| | Tax Issues | | |
| 8/21/2018 | Begin to sort through property tax bill payments and collate. | 1.30 | 67.60 |
| 8/24/2018 | Continue to sort through property tax bill payments and collate. Copy blank forms and begin to post payments to First Financial and Mega Homes in tax binders | 3.00 | 156.00 |
| 8/27/2018 | Continue to sort through property tax bill payments and collate. Continue to post payments in tax binders. Review system and print reports to verify. Review and locate copies of payments in case files and take copies of ones missing | 4.90 | 254.80 |
| 8/28/2018 | Continue to sort through property tax bill payments and collate. Continue to post payments in tax binders. Review system and print reports to verify. Review and locate copies of payments in case files and take copies of ones missing. Shred duplicates | 4.40 | 228.80 |
| 8/29/2018 | Continue to sort through property tax bill payments and collate. Continue to post payments in tax binders. Review system and print reports to verify. Review and locate copies of payments in case files and take copies of ones missing. Shred duplicates | 4.30 | 223.60 |
| 8/30/2018 | Brief with Nancy E. Michenaud re vendor Minute Man. Review form W-9 re same. She will request more information re same | 0.10 | 5.20 |
| | Continue to sort through property tax bill payments and collate. Continue to post payments in tax binders. Review system and print reports to verify. Review and locate copies of payments in case files and take copies of ones missing. Shred duplicates | 2.80 | 145.60 |
| | SUBTOTAL: | [  20.80 | 1,081.60] |

EXHIBIT E   80

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page    7

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 44.40 | $2,308.80 |
| Additional Charges : | | |

| | Qty/Price | |
|---|---|---|
| $Notary | | |
| 8/7/2018 Notary for 1 Agreement to Vacate Premises | 1 15.00 | 15.00 |
| SUBTOTAL: | | [    15.00] |
| Total costs | | $15.00 |
| Total amount of this bill | | $2,323.80 |

Aurora Bloom
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

October 2, 2018

Invoice #   10363

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Accounting / Bookeeping** |  |  |  |
| 9/6/2018 | Review and post deposits to accounts | 0.20 | 10.40 |
| 9/13/2018 | Print various accounting reports and forward to Craig Collins per his request | 0.30 | 15.60 |
| 9/21/2018 | Review backup re tenant at Ontario. Review tenant information in system. Post monthly charges in system for GH Design. Print statement but zero amount. Review system re same. Post detailed charges in system for tenant SaltWest. Print statement and review. Brief with Nancy E. Michenaud re same. Copy for case files. Forward original for mailing to tenant including return envelope and walk to box. Notes to my wip files re same | 0.50 | 26.00 |
| 9/28/2018 | Gather and review Mosier & Co., Inc. billings for 8/2018. Prepare a summary report for professional fees & costs, bookkeeping and administrative fees, and administrative costs. Review Robert P. Mosier timeslips re same. Revise. Print accounting report to verify payments received. Review accounts payable files, locate invoice already paid. Take copies of invoice and add to summary report. Work with formulas, amounts and to fit on one page. Copy summary report and hold for September time slips | 1.30 | 67.60 |
| SUBTOTAL: |  | [  2.30 | 119.60] |
| **Administration** |  |  |  |
| 9/4/2018 | Brief with Robert P. Mosier and Nancy E. Michenaud re possible settlement funds to be held for period of time and disbursed to investors and tax consequences and fees vs interest | 0.20 | 10.40 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page     2

| | Hours | Amount |
|---|---|---|
| 9/4/2018 Call from vendor re status of proposal of toilet replacements and reasons. He will send proposal to Nancy E. Michenaud via email. Prepare email to Jim LeSieur and Nancy E. Michenaud re same. Brief with Nancy E. Michenaud re same | 0.20 | 10.40 |
| 9/7/2018 Review and prepare accounts payable checks for mailing. Copy invoices, etc. Walk to mailbox | 0.40 | 20.80 |
| 9/12/2018 Brief with Nancy E. Michenaud re status of statement for new tenant. Notes re same | 0.10 | 5.20 |
| SUBTOTAL: [ | 0.90 | 46.80] |

Bank Accounting Reconciliation

| | Hours | Amount |
|---|---|---|
| 9/14/2018 Begin to collate, verify signatures, amounts and accounts to reconcile 8/2018 bank statements. Review because out of balance. Review other statements re same. Review system and run reports re same. Post changes to reconcile | 2.80 | 145.60 |
| 9/17/2018 Continue to collate, verify signatures, amounts and accounts to reconcile 8/2018 bank statements | 1.20 | 62.40 |
| SUBTOTAL: [ | 4.00 | 208.00] |

Banking Activity

| | Hours | Amount |
|---|---|---|
| 9/6/2018 Review checks received for deposit. Review system and my wip files re same. Review tax files re same. Nothing prior for Mulvane Street property. Brief with Nancy E. Michenaud re same. Prepare deposit, endorsed checks, encoded deposit slip, copied checks and prepared for bank. Prepare Fed Ex package and walk to box | 0.50 | 26.00 |
| 9/11/2018 Review 8/2018 bank statements and verify deposits posted. Notes re same | 0.40 | 20.80 |
| SUBTOTAL: [ | 0.90 | 46.80] |

Email

| | Hours | Amount |
|---|---|---|
| 9/5/2018 Review email from Jim LeSieur and print along with attachment for backup | 0.10 | 5.20 |
| SUBTOTAL: [ | 0.10 | 5.20] |

Review Bills

| | Hours | Amount |
|---|---|---|
| 9/4/2018 Review invoices to be entered into system - collate - verified amounts | 0.40 | 20.80 |
| 9/6/2018 Review more invoices to be entered into system - collate with other pending invoices | 0.10 | 5.20 |

Receivership of Home Paradise – Chen   CV 17-6929 PA (JEMx)                                         Page    3

|  | | Hours | Amount |
|---|---|---|---|
| SUBTOTAL: | [ | 0.50 | 26.00] |

### Takeover Business/Property

| | | Hours | Amount |
|---|---|---|---|
| 9/6/2018 | Review emails re E. Ballentine property and needing water and electricity. Reply email re same. Review system and internet to locate correct utility companies for property. Review my wip files re same. Notes re same. Place calls to vendors re same. Make notes re vendors that do not service area. Locate correct vendors and go over details to get services turned on tomorrow and Monday. More notes re same. Prepare detailed emails    re property and the status of services. Organize my wip files re same | 1.60 | 83.20 |
| SUBTOTAL: | [ | 1.60 | 83.20] |

### Tax Issues

| | | Hours | Amount |
|---|---|---|---|
| 9/5/2018 | Continue to sort through property tax bill payments and collate. Continue to post payments in tax binders. Review system and print reports to verify. Review and locate copies of payments in case files and take copies of ones missing. | 2.40 | 124.80 |
| 9/6/2018 | Continue to sort through property tax bill payments and collate. Continue to post payments in tax binders. Review system and print reports to verify. Hi-light entities and tax collectors. Prepare documents in property tax binder to fit. | 2.40 | 124.80 |
| SUBTOTAL: | [ | 4.80 | 249.60] |
| For professional services rendered | | 15.10 | $785.20 |

EXHIBIT E  84

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

August 31, 2018

Invoice #  10355

Professional Services

| | Hours | Amount |
|---|---|---|
| Administration | | |
| 8/6/2018 Sorted, reviewed and distributed higher amount of mail received for case. | 0.10 | 3.60 |
| 8/7/2018 Saved three dropbox folders of pictures and documents. | 0.60 | 21.60 |
| 8/22/2018 Set up lease and sublease folders, per Jim LeSieur. | 0.50 | 18.00 |
| SUBTOTAL: | [ 1.20 | 43.20] |
| Paralegal | | |
| 8/30/2018 Efiled Summary of Findings by the Forensic Accountant and Fiduciary's recommendations. Reviewed, edited, merged, efiled and prepped and mailed mandatory courtesy copy to Judge's chambers. | 1.50 | 54.00 |
| SUBTOTAL: | [ 1.50 | 54.00] |
| For professional services rendered | 2.70 | $97.20 |

Kristina Godinez
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

October 1, 2018

Invoice #  10356

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| **Administration** |  |  |  |
| 9/11/2018 | Made copies in preparation for Robert P. Mosier's meeting per Robert P. Mosier. | 0.20 | 7.20 |
| 9/13/2018 | Scanned and emailed sale contract and lis pendens to Mike Walters with copy to Jim LeSieur, per Jim LeSieur. | 0.10 | 3.60 |
| 9/17/2018 | Research and confirm computing and extending time for filing motions. | 0.30 | 10.80 |
| | SUBTOTAL: | [ 0.60 | 21.60] |
| **Paralegal** |  |  |  |
| 9/4/2018 | Researched "meet and confer" an order by Judge Anderson.  Researched new requirements for efiling per the Judge of local rule 7-3. | 0.60 | 21.60 |
| 9/5/2018 | Reviewed and made edits to HPIC 5th Fee Application report.  Scanned to Robert P. Mosier for circulation to opposing counsel. | 0.30 | 10.80 |
| 9/17/2018 | Prepped, edited/formatted fifth status report and fee application.  Drafted proposed order.  Efiled both documents. | 1.60 | 57.60 |
| 9/18/2018 | Printed and mailed mandatory courtesy copy of fifth status report and fee application to judges chambers along with proposed order.  Emailed copies to judges chambers through cm/ecf. | 0.40 | 14.40 |
| | SUBTOTAL: | [ 2.90 | 104.40] |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page    2

For professional services rendered

| | Hours | Amount |
|---|---|---|
| | 3.50 | $126.00 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise - Chen  CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

August 31, 2018

Invoice #  10361

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| | $Mail | | |
| 8/1/2018 | Payroll and accounts payable checks. | 9 0.47 | 4.23 |
| 8/6/2018 | Accounts payable check. | 5 0.47 | 2.35 |
| 8/7/2018 | Accounts payable checks. | 5 0.47 | 2.35 |
| 8/8/2018 | Letter and check to Attorney Stewart. | 1 1.42 | 1.42 |
| | Accounts payable checks. | 4 0.47 | 1.88 |
| 8/9/2018 | Accounts payable check. | 1 0.47 | 0.47 |
| | EDD Benefit audit. | 1 0.47 | 0.47 |
| 8/10/2018 | Accounts payable check. | 1 0.47 | 0.47 |
| | Accounts payable check. | 5 0.47 | 2.35 |
| 8/13/2018 | Accounts payable checks. | 4 0.47 | 1.88 |

EXHIBIT E  88

Receivership of Home Paradise – Chen   CV 17-6929 PA (JEMx)

Page    2

| | Qty/Price | Amount |
|---|---|---|
| 8/14/2018 Accounts payable | 2<br>0.47 | 0.94 |
| 8/16/2018 Accounts payable checks. | 5<br>0.47 | 2.35 |
| Payroll checks. | 4<br>0.47 | 1.88 |
| 8/17/2018 Accounts payable. | 1<br>0.47 | 0.47 |
| 8/28/2018 accounts payable checks. | 1<br>0.47 | 0.47 |
| 8/30/2018 Chamber's copy of forensic accounting report and fiduciary's recommendations. | 1<br>1.84 | 1.84 |
| Accounts payable. | 1<br>0.47 | 0.47 |
| 8/31/2018 Check to Madrigal. | 1<br>0.47 | 0.47 |
| Accounts payable | 5<br>0.47 | 2.35 |
| Accounts payable | 1<br>0.47 | 0.47 |
| SUBTOTAL: | [ | 29.58] |
| Total costs | | $29.58 |

EXHIBIT E  89

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

October 1, 2018

Invoice #  10359

Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| $Mail | | |
| 9/4/2018 Payroll checks. | 4 0.47 | 1.88 |
| Accounts payable checks. | 3 0.47 | 1.41 |
| 9/6/2018 Accounts payable checks. | 2 0.47 | 0.94 |
| 9/7/2018 Accounts payable | 1 0.47 | 0.47 |
| 9/10/2018 Accounts payable. | 3 0.47 | 1.41 |
| 9/13/2018 Accounts payable check. | 5 0.47 | 2.35 |
| 9/14/2018 Accounts payable checks. | 7 0.47 | 3.29 |
| 9/17/2018 Accounts payable checks. | 2 0.47 | 0.94 |
| 9/18/2018 Courtesy copy to judges chambers. | 1 6.70 | 6.70 |
| Accounts payable checks. | 1 0.47 | 0.47 |

EXHIBIT E   90

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

| | Qty/Price | Amount |
|---|---|---|
| 9/18/2018 Payroll checks. | 4<br>0.47 | 1.88 |
| 9/20/2018 Accounts payable checks. | 4<br>0.47 | 1.88 |
| 9/21/2018 Rent statement. | 1<br>0.47 | 0.47 |
| 9/24/2018 Accounts payable check. | 1<br>0.47 | 0.47 |
| 9/26/2018 Accounts payable check. | 1<br>0.47 | 0.47 |
| 9/27/2018 Accounts payable check. | 1<br>0.47 | 0.47 |
| SUBTOTAL: | [ | 25.50] |
| Total costs | | $25.50 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626

Invoice submitted to:
Receivership of Home Paradise - Chen  CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626

September 4, 2018

Invoice #  10363

Additional Charges :

| | Qtv/Price | Amount |
|---|---|---|
| **$Color Copies** | | |
| 8/29/2018 Tax documents. | 5<br>0.30 | 1.50 |
| 8/30/2018 Tax documents. | 5<br>0.30 | 1.50 |
| Forensic report to court. | 27<br>0.30 | 8.10 |
| Fix and Flip analysis. | 1<br>0.30 | 0.30 |
| SUBTOTAL: | [ | 11.40] |
| **$Xerox** | | |
| 8/1/2018 Tax payments. | 3<br>0.20 | 0.60 |
| 8/2/2018 Accounts payable check. | 1<br>0.20 | 0.20 |
| 8/3/2018 Accounts payable invoices. | 2<br>0.20 | 0.40 |
| Accounts receivable checks. | 3<br>0.20 | 0.60 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page     2

|  | Qty/Price | Amount |
|---|---|---|
| 8/3/2018 Accounts payable checks. | 5<br>0.20 | 1.00 |
| Accounts payable checks. | 1<br>0.20 | 0.20 |
| Accounts payable checks. | 1<br>0.20 | 0.20 |
| 8/6/2018 Accounts payable checks. | 6<br>0.20 | 1.20 |
| Accounts receivable check. | 1<br>0.20 | 0.20 |
| 8/7/2018 HPI Bank statements. | 22<br>0.20 | 4.40 |
| Accounts payable check. | 1<br>0.20 | 0.20 |
| Agreement to vacate premises. | 4<br>0.20 | 0.80 |
| Four Star Bank Statements. | 13<br>0.20 | 2.60 |
| GG Bank Statements. | 13<br>0.20 | 2.60 |
| MH Bank statements. | 107<br>0.20 | 21.40 |
| HP bank statements. | 128<br>0.20 | 25.60 |
| Accounts payable check. | 1<br>0.20 | 0.20 |
| 8/8/2018 Bank rec report. | 1<br>0.20 | 0.20 |
| Accounts payable check. | 1<br>0.20 | 0.20 |
| Accounts payable checks. | 2<br>0.20 | 0.40 |
| Accounts receivable checks. | 2<br>0.20 | 0.40 |

EXHIBIT E   93

Receivership of Home Paradise – Chen   CV 17-6929 PA (JEMx)

Page   3

| | Qty/Price | Amount |
|---|---|---|
| 8/8/2018 W2s | 4<br>0.20 | 0.80 |
| Back up to stop payment. | 7<br>0.20 | 1.40 |
| A & J lawsuit document. | 44<br>0.20 | 8.80 |
| Accounts payable check. | 1<br>0.20 | 0.20 |
| 8/9/2018 EDD Benefit audit. | 1<br>0.20 | 0.20 |
| 8/10/2018 Accounts receivable check. | 1<br>0.20 | 0.20 |
| Accounts payable checks. | 7<br>0.20 | 1.40 |
| Accounts payable checks. | 1<br>0.20 | 0.20 |
| 8/13/2018 Accounts payable checks. | 3<br>0.20 | 0.60 |
| Expense receipt. | 1<br>0.20 | 0.20 |
| Accounts payable checks. | 2<br>0.20 | 0.40 |
| Accounts payable checks and invoices. | 8<br>0.20 | 1.60 |
| 6/18 – 7/18 Mosier & Co., Inc. bills. | 166<br>0.20 | 33.20 |
| 8/14/2018 Accounts payable checks. | 1<br>0.20 | 0.20 |
| Accounts payable checks. | 6<br>0.20 | 1.20 |
| 8/15/2018 Accounts payable checks. | 6<br>0.20 | 1.20 |
| Printed copy of conformed court minutes for fourth fee application . | 2<br>0.20 | 0.40 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page     4

| | Qty/Price | Amount |
|---|---|---|
| 8/15/2018 Payroll checks. | 6 0.20 | 1.20 |
| Corrigan and Morris document. | 120 0.20 | 24.00 |
| 8/16/2018 Payroll tax deposits. | 2 0.20 | 0.40 |
| 8/22/2018 Craig Collins copies - Ruthcrest. | 2 0.20 | 0.40 |
| Stanley Morris. | 24 0.20 | 4.80 |
| 8/24/2018 Property tax documents. | 16 0.20 | 3.20 |
| 8/27/2018 Accounts payable checks. | 3 0.20 | 0.60 |
| accounts payable checks. | 7 0.20 | 1.40 |
| accounts payable checks and back up. | 24 0.20 | 4.80 |
| 8/28/2018 Property tax documents. | 18 0.20 | 3.60 |
| accounts payable checks. | 3 0.20 | 0.60 |
| 8/29/2018 Tax documents. | 5 0.20 | 1.00 |
| 8/30/2018 Fix and Flip analysis. | 1 0.20 | 0.20 |
| Back up  to stop payment. | 3 0.20 | 0.60 |
| accounts payable checks. | 5 0.20 | 1.00 |
| Forensic report conformed copy. | 27 0.20 | 5.40 |
| Accounts payable check. | 1 0.20 | 0.20 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page     5

| | Qty/Price | Amount |
|---|---|---|
| 8/30/2018 Accounts payable check. | 1 0.20 | 0.20 |
| 8/31/2018 Deposits. | 2 0.20 | 0.40 |
| Remittance stubs. | 5 0.20 | 1.00 |
| Accounts payable checks. | 1 0.20 | 0.20 |
| Accounts payable check. | 1 0.20 | 0.20 |
| Accounts payable checks. | 2 0.20 | 0.40 |
| Copies of documents for Hubert Kuo meeting with Craig M. Collins and Jim LeSieur. | 200 0.20 | 40.00 |
| SUBTOTAL: | | [    211.60] |
| Total costs | | $223.00 |

Administration
3151 Airway Ave., Suite A-1
Costa Mesa, CA 92626


Invoice submitted to:
Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)
Robert P. Mosier, Receiver
3151 Airway Ave., #A-1
Costa Mesa, CA 92626


October 1, 2018


Invoice #  10363


Additional Charges :

| | Qty/Price | Amount |
|---|---|---|
| $Color Copies | | |
| 9/10/2018 FFIG/GHD transactions. | 6<br>0.30 | 1.80 |
| 9/13/2018 GHD/FFIG Analysis. | 1<br>0.30 | 0.30 |
| 9/18/2018 5th Status Report/Fee Application and Proposed Order. | 137<br>0.30 | 41.10 |
| SUBTOTAL: | [ | 43.20] |
| $Fax | | |
| 9/4/2018 Transfers to East West Bank. | 1<br>0.50 | 0.50 |
| 9/18/2018 Transfers. | 1<br>0.50 | 0.50 |
| SUBTOTAL: | [ | 1.00] |
| $Xerox | | |
| 9/4/2018 back up to accounts payable. | 2<br>0.20 | 0.40 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page   2

| | Qty/Price | Amount |
|---|---|---|
| 9/4/2018 Tax checks. | 2<br>0.20 | 0.40 |
| Payroll checks. | 6<br>0.20 | 1.20 |
| 9/5/2018 Accounts payable checks. | 4<br>0.20 | 0.80 |
| Tax documents. | 5<br>0.20 | 1.00 |
| 9/6/2018 Accounts receivable checks. | 2<br>0.20 | 0.40 |
| 9/7/2018 Accounts payable checks. | 5<br>0.20 | 1.00 |
| Accounts payable invoice. | 2<br>0.20 | 0.40 |
| 9/10/2018 Accounts payable checks. | 5<br>0.20 | 1.00 |
| 9/11/2018 Agenda for meeting w/Nick Morgan. | 70<br>0.20 | 14.00 |
| 9/12/2018 Accounts payable checks. | 4<br>0.20 | 0.80 |
| 9/13/2018 GHD/FFIG Analysis. | 1<br>0.20 | 0.20 |
| Accounts payable checks. | 2<br>0.20 | 0.40 |
| 9/14/2018 GHD 2016 accounting reports. | 170<br>0.20 | 34.00 |
| Cashier check information. | 2<br>0.20 | 0.40 |
| 9/17/2018 Accounts payable checks. | 2<br>0.20 | 0.40 |
| 9/18/2018 Deposit. | 5<br>0.20 | 1.00 |
| Four Star Bank Statements. | 6<br>0.20 | 1.20 |

Receivership of Home Paradise - Chen   CV 17-6929 PA (JEMx)

Page   3

| | | Qty/Price | Amount |
|---|---|---|---|
| 9/18/2018 | Checks. | 7 0.20 | 1.40 |
| 9/19/2018 | Tax checks. | 2 0.20 | 0.40 |
| 9/20/2018 | Accounts payable check. | 1 0.20 | 0.20 |
| | Back up to Ontario | 1 0.20 | 0.20 |
| | GHD - wc notice. | 6 0.20 | 1.20 |
| | Back up to Ontario | 9 0.20 | 1.80 |
| 9/21/2018 | 10/2018 Rent statement and copy. | 2 0.20 | 0.40 |
| 9/24/2018 | Accounts payable check. | 1 0.20 | 0.20 |
| 9/25/2018 | Accounts payable check. | 1 0.20 | 0.20 |
| 9/27/2018 | Accounts payable checks. | 2 0.20 | 0.40 |
| 9/28/2018 | Accounts payable check and invoice. | 2 0.20 | 0.40 |
| | Mosier & Co., Inc. Bills 8/2018. | 5 0.20 | 1.00 |
| | SUBTOTAL: | | [     66.80] |
| | Total costs | | $111.00 |

**GH DESIGN GROUP LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave , #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr, Suite 100
El Monte, CA 91731

9402

16-7038/3220

PAY>        **** TWENTY FOUR AND 83/100 DOLLARS

TO THE
ORDER OF

DATE
08/06/18

AMOUNT
$24.83******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

⑈0094021⑈ ⑆322070381⑆ 540000669311⑈

DATE:08/06/18   CK#:9402   TOTAL:$24.83******   BANK:1728da0 - GENERAL CHECKING      1001
PAYEE:FEDERAL EXPRESS(fedexp)

| Property | Account | Invoice | Description | Amount |
|----------|---------|---------|-------------|--------|
| 1728d | 4636 | 626538275 | 7/27/18 DLVRY OF KEYS TO SALT WEST | 24.83 |
| | | | | 24.83 |

**GH DESIGN GROUP LLC**
Receivership of Chen/Home Paradise
3151 Airway Ave , #A-1
Costa Mesa, CA 92626
714-432-0800    General Checking

EAST WEST BANK
9300 Flair Dr, Suite 100
El Monte, CA 91731

9402

16-7038/3220

PAY>        **** TWENTY FOUR AND 83/100 DOLLARS

TO THE
ORDER OF

DATE
08/06/18

AMOUNT
$24.83******

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA   91109-7321

NON-NEGOTIABLE

EXHIBIT E  100

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 6-265-38275 | Aug 03, 2018 | 1728-9101-6 | 4 of 4 |

**FedEx Express Shipment Detail By Payor Type (Original)**

Ship Date: Jul 26, 2018
Payor: Shipper

Cust. Ref.: 1728
Ref.#3:

Ref.#2:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.25% to this shipment.
- Distance Based Pricing, Zone 2

| | | | |
|---|---|---|---|
| Automation | AWB | **Sender** | **Recipient** |
| Tracking ID | 810789128219 | NANCY/KRISTINE | DUANE/DAVE |
| Service Type | FedEx Priority Overnight | MOSIER & COMPANY | SALT WEST INTL |
| Package Type | FedEx Envelope | 3151 AIRWAY AVE STE A1 | 5731 SANTA AVE A |
| Zone | 02 | COSTA MESA CA 92626-4606 US | ONTARIO CA 91761 US |
| Packages | 1 | | |
| Rated Weight | N/A | | |
| Delivered | Jul 27, 2018 10:55 | | |
| Svc Area | A1 | Transportation Charge | 23.15 |
| Signed by | N.ANDRADE | Fuel Surcharge | 1.68 |
| FedEx Use | 020753795/186/_ | Total Charge | USD $24.83 |

| | | |
|---|---|---|
| **Shipper Subtotal** | USD | **$24.83** |
| **Total FedEx Express** | USD | **$24.83** |

## PROOF OF SERVICE

I am over the age of 18 years and not a party to this action.  My business address is:

> Mosier & Company, Inc.
> 3151 Airway Avenue, Suite A-1, Costa Mesa CA 92626
> Telephone No. (714) 432-0800; Facsimile No. (714) 432-7329

On December 7, 2018, I caused to be served the documents entitled **6th STATUS REPORT & INTERIM APPLICATION TO PAY THE FIDUCIARY'S FEES AND COSTS** on all the parties to this action addressed as stated on the attached service list:

☐ **OFFICE MAIL:** By placing in sealed envelope(s), which I placed for collection and mailing today following ordinary business practices.  I am readily familiar with this company's practice for collection and processing of correspondence for mailing; such correspondence would be deposited with the U.S. Postal Service on the same day in the ordinary course of business.

☐ **PERSONAL DEPOSIT IN MAIL:** By placing in sealed envelope(s), which I personally deposited with the U.S. Postal Service. Each such envelope was deposited with the U.S. Postal Service at Costa Mesa, California, with first class postage thereon fully prepaid.

☐ **EXPRESS U.S. MAIL:** Each such envelope was deposited in a facility regularly maintained at the U.S. Postal Service for receipt of Express Mail at Costa Mesa, California, with Express Mail postage paid.

☐ **ELECTRONIC MAIL:** By transmitting the document by electronic mail to the electronic mail address as stated on the attached service list.

☒ **E-FILING:** By causing the document to be electronically filed via the Court's CM/ECF system, which effects electronic service on counsel who are registered with the CM/ECF system.

☐ **FAX:** By transmitting the document by facsimile transmission.  The transmission was reported as complete and without error.

I declare under penalty of perjury that the foregoing is true and correct.

Date: December 7, 2018

_____
Kristina Godinez